**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| Microsoft Corporation, a Washington State Corporation and Health-ISAC, Inc., a Florida non-profit organization,<br><br>                    Plaintiffs,<br><br>v.<br><br>Joshua Ogundipe,<br><br>and<br><br>John Does 1-4, Controlling A Computer Network and Thereby Injuring Plaintiffs and Their Customers,<br><br>Defendants. | Civil Action No. 25-cv-07111 (JSR) |

**[PROPOSED] PRELIMINARY INJUNCTION ORDER**

Plaintiffs Microsoft Corporation ("Microsoft") and Health-ISAC, Inc. ("Health-ISAC") have filed a complaint for injunctive and other relief pursuant to: (1) the Computer Fraud and Abuse Act, 18 U.S.C. § 1030; (2) the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962; (3) Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962(d); (4) the Electronic Communications Privacy Act, 18 U.S.C. § 2701; (5) False Designation of Origin under the Lanham Act, 15 U.S.C. § 1125(a); (6) Trademark Infringement under the Lanham Act, 15 U.S.C. § 1114 et seq.; (7) Trademark Dilution under the Lanham Act, 15 U.S.C. § 1125(c); (8) common law trespass to chattels; (9) conversion; and (10) unjust enrichment. Plaintiffs have moved *ex parte* for an emergency Temporary Restraining Order and an Order to Show Cause why a preliminary injunction should not be granted pursuant to Rule 65(b) of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a) (the Lanham Act), and 28 U.S.C. §

1651(a) (the All-Writs Act).  On August 27, 2025, the Court issued a Temporary Restraining Order and Order to Show Cause why an injunction should not be issued.  ECF No. 21.  Defendants have not responded to the Court's Order to Show Cause or otherwise appeared in the action.

## FINDINGS OF FACT AND CONCLUSIONS OF LAW

Having reviewed the papers, declarations, exhibits, and memorandum filed in support of Plaintiffs' *Ex Parte* Application for an Emergency Temporary Restraining Order and Order to Show Cause re Preliminary Injunction, the Court hereby makes the following findings of fact and conclusions of law:

1.     This Court has jurisdiction over the subject matter of this case, and there is good cause to believe that it will have jurisdiction over all parties hereto; the Complaint states a claim upon which relief may be granted against Joshua Ogundipe and John Does 1-4 ("RaccoonO365Defendants") under the Computer Fraud and Abuse Act, 18 U.S.C. § 1030; (2) the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962; (3) Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962(d); (4) The Electronic Communications Privacy Act, 18 U.S.C. § 2701; (5) False Designation of Origin under the Lanham Act, 15 U.S.C. § 1125(a); (6) Trademark Infringement under the Lanham Act, 15 U.S.C. § 1114 *et seq.*; (7) Trademark Dilution under the Lanham Act, 15 U.S.C. § 1125(c); (8) common law trespass to chattels; (9) conversion; and (10) unjust enrichment.

2.     There is good cause to believe that RaccoonO365 Defendants manufacture and sell illegal phishing kits deceptively branded as "RaccoonO365," designed to steal sensitive information and perpetrate business email compromise, ransomware, and financial fraud against Microsoft customers, Health-ISAC member organizations, and the public.

3.      There is good cause to believe that RaccoonO365 Defendants target Microsoft's customers, Health-ISAC member organizations, and the general public. RaccoonO365 Defendants manufacture, sell, and facilitate the deployment of pre-packaged sets of tools ("phishing kits") that enable other cybercriminals to launch phishing attacks with relative ease. This business model of selling phishing kits and services for use by other cybercriminals is also referred to as "Phishing-as-a-Service" or "PhaaS."

4.      The RaccoonO365 Defendants have not responded to the Court's August 27, 2025 Order to Show Cause.

5.      There is good cause to believe that RaccoonO365 Defendants have engaged in and are likely to engage in acts or practices that violate the Computer Fraud and Abuse Act (18 U.S.C. § 1030), the Racketeer Influenced and Corrupt Organizations Act (18 U.S.C. § 1962, 1962(d)), the Electronic Communications Privacy Act (18 U.S.C. § 2701), the Lanham Act (15 U.S.C. §§ 1114, 1125), and constitute trespass to chattels, conversion, and unjust enrichment, and Plaintiffs, therefore, are likely to prevail on the merits of this action.

6.      Microsoft owns the registered trademarks Microsoft®, Windows®, Microsoft 365®, Office365®, Office®, Microsoft Office®, SharePoint®, OneDrive®, Outlook®, and Azure® and numerous other trademarks used in connection with its services, software and products.

7.      Health-ISAC is a membership organization comprised of public and private hospitals, ambulatory providers, health insurance payers, pharmaceutical/biotech manufacturers, laboratories, diagnostic, medical device manufacturers, medical schools, medical R&D organizations and other relevant health sector stakeholders. Health-ISAC represents the interests

of its healthcare industry members in combating and defending against cyber threats that pose

risk and loss to the industry.

8.      There is good cause to believe that, unless RaccoonO365 Defendants are restrained

and enjoined by Order of this Court, immediate and irreparable harm will result from

RaccoonO365 Defendants' ongoing violations. The evidence set forth in Plaintiffs' Memorandum

of Law in Support of *Ex Parte* Application for a Temporary Restraining Order and Order to Show

Cause Re Preliminary Injunction ("TRO Application"), and the accompanying declarations of

Jason Lyons, Nick Monaco, and Errol Weiss, and supporting exhibits, demonstrate that Plaintiffs

are likely to prevail on their claim that RaccoonO365 Defendants have engaged in violations of

the foregoing law by:

    a.  Intentionally accessing the protected computers and computer networks of
        Microsoft and the customers of Microsoft, without authorization or exceeding
        authorization, in order to steal and exfiltrate information from those computers
        and computer networks;

    b.  Engaging in phishing operations to steal credentials from unsuspecting victims
        who are tricked into believing they are accessing legitimate websites;

    c.  Developing mechanisms to circumvent technological security protocols;

    d.  Intentionally accessing, without authorization, the email inboxes of Microsoft
        customers, to support credentials theft, information exfiltration, and subsequent
        end-user terminal attacks which include business email compromise,
        ransomware, and financial fraud;

    e.  Operating a Racketeering Enterprise by leveraging each other's work to: (i)
        create, distribute, and operate the phishing technical infrastructure, (ii) sell,
        distribute, and use RaccoonO365 branded phishing kits, (iii) to steal credentials
        from victims, and (iv) gain access to victim computers to further additional
        criminal activities like financial fraud, business email compromise, and
        deploying ransomware;

    f.  Infringing the protected marks of Plaintiffs for the purpose of causing confusion
        or mistake, whereby the victims of RaccoonO365 Defendants' attacks
        mistakenly associate such conduct with Plaintiffs.

9.    There is good cause to believe that if such conduct continues, irreparable harm will occur to Microsoft, Microsoft's customers, Health-ISAC member organizations, and the public. There is good cause to believe that RaccoonO365 Defendants will continue to engage in such unlawful actions if not immediately restrained from doing so by Order of this Court.

10.    There is good cause to believe that RaccoonO365 Defendants have operated their phishing operations through certain instrumentalities, specifically through the website domains identified in **Appendix A** to this Order.

11.    There is good cause to believe that RaccoonO365 Defendants have (i) engaged in illegal activity by registering the Internet domains identified in **Appendix A** and using those domains to violate the law, and (ii) violated Plaintiffs' trademarks in order to deceive Plaintiffs' customers to steal credentials for their email accounts, to infiltrate the email systems, and to gain unfettered access to the contents of those email accounts for purposes of data exfiltration and the perpetration of further cybercrime.

12.    There is good cause to believe that RaccoonO365 Defendants have engaged in illegal activity by using deceptive and fraudulent methods to steal computer users' account credentials and to use such credentials for illegal purposes.

13.    There is good cause to believe that to immediately halt the injury caused by RaccoonO365 Defendants, they must be prohibited from accessing Plaintiffs' services without authorization, prohibited from the unlawful intrusion and data theft of the victims' email accounts, from using Plaintiffs' marks to perpetrate their unlawful and criminal scheme, and prevented from using the Internet domains identified in **Appendix A** to operate the Internet infrastructure to further their phishing operations.

14.    There is good cause to believe that RaccoonO365 Defendants have engaged in illegal activity using the Internet domains identified in **Appendix A** to carry out their illegal phishing campaign. There is good cause to believe that to immediately halt the injury caused by RaccoonO365 Defendants, each of RaccoonO365 Defendants' domains set forth in **Appendix A** must be immediately transferred beyond the control of RaccoonO365 Defendants' criminal operation, thus making them inaccessible to RaccoonO365 Defendants.

15.    There is good cause to believe that RaccoonO365 Defendants have specifically directed their activities to the Southern District of New York.

16.    There is good cause to permit notice of the instant Preliminary Injunction Order by alternate means. The following means of service are authorized by law, satisfy due process, and satisfy Fed. R. Civ. P. 4(f)(3) and are reasonably calculated to notify RaccoonO365 Defendants concerning the instant order and this action: (1) transmission by email, facsimile, mail and/or personal delivery to the contact information provided by RaccoonO365 Defendants to RaccoonO365 Defendants' domain registrars and hosting companies and as agreed to by RaccoonO365 Defendants in their domain registration and/or hosting agreements, (2) publishing notice on a publicly available Internet website, (3) by personal delivery upon RaccoonO365 Defendants, to the extent RaccoonO365 Defendants provided accurate contact information in the U.S.; and (4) personal delivery through the Hague Convention on Service Abroad or similar treaties upon RaccoonO365 Defendants, to the extent RaccoonO365 Defendants provided accurate contact information in foreign countries that are signatories to such treaties.

17.    Plaintiffs' counsel has certified that Plaintiffs have served RaccoonO365 Defendants via the alternative methods of service authorized in the TRO as set forth below:

    a.  Plaintiffs have published notice of the Summons and Complaint and materials relating to Plaintiffs' application for issuance of a TRO and preliminary injunction, and all other pleadings of this action on a publicly available website (www.noticeofpleadings.com/RaccoonO365);

    b.  Plaintiffs have announced publicly and through the media the issuance of the TRO and included the link to the Notice of Pleadings website in such media publications;

    c.  If any person using the Internet, including participants in the RaccoonO365 scheme visited one of the seized domains, they were informed that the domain had been seized by Microsoft in connection with this action and were provided the link to the Notice of Pleadings website where they could access the pleadings for this action;

    d.  Plaintiffs have served RaccoonO365 Defendants using the registrant emails associated with the domains listed in Appendix A, which was found to be reliable method of contacting the RaccoonO365 Defendants;

    e.  Plaintiffs' counsel confirmed that the service emails were successfully delivered to recipients using the registrant emails and in some cases were open and viewed by the recipients.

18.    Accordingly, there is good cause to believe the Plaintiffs have complied with their obligations to serve and provide notice of this action to the RaccoonO365 Defendants.

19.    There is good cause to believe that RaccoonO365 Defendants have no legitimate interest in carrying out their cybercriminal activities.

20.    There is good cause to believe that the harm to Plaintiffs in denying the relief requested in their TRO Application and Order to Show Cause re Preliminary Injunction outweighs any harm to any legitimate interest of RaccoonO365 Defendants (of which there is none) and that there is no undue burden to any third party.

## PRELIMINARY INJUNCTION ORDER

**IT IS THEREFORE ORDERED** that RaccoonO365 Defendants, their representatives, and persons who are in active concert or participation with RaccoonO365 Defendants and associated criminal operation, are restrained and enjoined during the pendency of this action from: (1) intentionally accessing the protected computers without authorization, (2) engaging in phishing campaigns, (3) stealing credentials from victims of phishing campaigns, (4) using such credentials to access the email inboxes of victims, (4) unlawfully accessing, viewing, exfiltrating, or otherwise stealing the contents of the compromised email inboxes, (5) capitalizing on the trademarks of Plaintiffs to fabricate legitimacy of the phishing campaign, (6) misappropriating that which rightfully belongs to Microsoft, its customers, or in which Microsoft or its customers have a proprietary interest; (7) destroying the goodwill and reputation of Plaintiffs, (8) impersonating Plaintiffs, their systems, products, and services, (9) configuring, deploying, operating, or otherwise participating in or facilitating infrastructure described in the TRO Application, including but not limited to the Internet domains set forth in **Appendix A** and through any other component or element of RaccoonO365 Defendants' illegal infrastructure at any location, including infrastructure RaccoonO365 Defendants may attempt to rebuild, and (10) undertaking any similar activity that inflicts harm on Microsoft, Microsoft's customers, Health-ISAC member organizations, or the public.

**IT IS FURTHER ORDERED** that, RaccoonO365 Defendants, their representatives, and persons who are in active concert or participation with RaccoonO365 Defendants and associated criminal operation are restrained and enjoined during the pendency of this action from (1) using and infringing Plaintiffs' trademarks, including specifically Microsoft's registered trademarks Microsoft®, Windows®, Microsoft 365®, Office365®, Office®, Microsoft Office®, SharePoint®, OneDrive®, Outlook®, and Azure®, and/or other trademarks, trade names, service marks, or Internet domain addresses or names containing or infringing such trademarks, trade names or service marks, as set forth in **Appendix B** to this Order; (2) using in connection with RaccoonO365 Defendants' activities, products, or services any false or deceptive designation, representation or description of RaccoonO365 Defendants or of their activities, whether by symbols, words, designs or statements, which would damage or injure Plaintiffs or give RaccoonO365 Defendants an unfair competitive advantage or result in deception of consumers; or (3) acting in any other manner which suggests in any way that RaccoonO365 Defendants' activities, products or services come from or are somehow sponsored by or affiliated with Plaintiffs, or passing off RaccoonO365 Defendants' activities, products or services as Plaintiffs'.

**IT IS FURTHER ORDERED** that, with respect to any currently registered Internet domains set forth in **Appendix A** to this Order, the domains shall be maintained by Microsoft in its account at the domain registrar MarkMonitor during the pendency of this action.

**IT IS FURTHER ORDERED** that copies of this Preliminary Injunction Order may be served by any means authorized by law, including (1) transmission by email, facsimile, mail and/or personal delivery to the contact information provided by RaccoonO365 Defendants to their domain registrars and/or hosting companies and as agreed to by RaccoonO365 Defendants in the domain registration and/or hosting agreements, (2) publishing notice on a publicly available Internet

website, (3) by personal delivery upon Defendants, to the extent RaccoonO365 Defendants

provided accurate contact information in the U.S.; and (4) personal delivery through the Hague

Convention on Service Abroad or similar treaties upon RaccoonO365 Defendants, to the extent

they provided accurate contact information in foreign countries that are signatories to such treaties.

**IT IS SO ORDERED**

Entered this ___ day of September, 2025

_____
HON. JED S. RAKOFF
UNITED STATES DISTRICT JUDGE

# **APPENDIX A**

# APPENDIX A

**.ORG REGISTRY**
Public Interest Registry
11911 Freedom Drive, 10th Floor, Suite 1000
Reston, VA 20190

**.ORG DOMAINS**

| | RACCOONO365.ORG | Domain Name: RACCOONO365.ORG |
|---|---|---|
| | | Registry Domain ID: d2b52b97a3e849a4b2ff2bd473dc2877-LROR |
| | | Registrar WHOIS Server: whois.cloudflare.com |
| | | Registrar URL: https://www.cloudflare.com |
| | | Updated Date: 2024-09-11T23:46:10Z |
| | | Creation Date: 2024-08-04T14:32:16Z |
| | | Registrar Registration Expiration Date: 2025-08-04T14:32:16Z |
| | | Registrar: Cloudflare, Inc. |
| | | Registrar IANA ID: 1910 |
| | | Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited |
| | | Registry Registrant ID: |
| | | Registrant Name: DATA REDACTED |
| | | Registrant Organization: DATA REDACTED |
| | | Registrant Street: DATA REDACTED |
| | | Registrant City: DATA REDACTED |
| | | Registrant State/Province: PA |
| | | Registrant Postal Code: DATA REDACTED |
| | | Registrant Country: US |
| | | Registrant Phone: DATA REDACTED |
| | | Registrant Phone Ext: DATA REDACTED |
| | | Registrant Fax: DATA REDACTED |
| | | Registrant Fax Ext: DATA REDACTED |
| | | Registrant Email: https://domaincontact.cloudflareregistrar.com/raccoono365.org |
| | | Registry Admin ID: |
| | | Admin Name: DATA REDACTED |
| | | Admin Organization: DATA REDACTED |
| | | Admin Street: DATA REDACTED |
| | | Admin City: DATA REDACTED |
| | | Admin State/Province: DATA REDACTED |
| | | Admin Postal Code: DATA REDACTED |
| | | Admin Country: DATA REDACTED |
| | | Admin Phone: DATA REDACTED |
| | | Admin Phone Ext: DATA REDACTED |
| | | Admin Fax: DATA REDACTED |
| | | Admin Fax Ext: DATA REDACTED |

| | | |
|---|---|---|
| | | Admin                                                    Email: https://domaincontact.cloudflareregistrar.com/raccoono365.org<br>Registry Tech ID:<br>Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED<br>Tech Street: DATA REDACTED<br>Tech City: DATA REDACTED<br>Tech State/Province: DATA REDACTED<br>Tech Postal Code: DATA REDACTED<br>Tech Country: DATA REDACTED<br>Tech Phone: DATA REDACTED<br>Tech Phone Ext: DATA REDACTED<br>Tech Fax: DATA REDACTED<br>Tech Fax Ext: DATA REDACTED<br>Tech                                                      Email: https://domaincontact.cloudflareregistrar.com/raccoono365.org<br>Registry Billing ID:<br>Billing Name: DATA REDACTED<br>Billing Organization: DATA REDACTED<br>Billing Street: DATA REDACTED<br>Billing City: DATA REDACTED<br>Billing State/Province: DATA REDACTED<br>Billing Postal Code: DATA REDACTED<br>Billing Country: DATA REDACTED<br>Billing Phone: DATA REDACTED<br>Billing Phone Ext: DATA REDACTED<br>Billing Fax: DATA REDACTED<br>Billing Fax Ext: DATA REDACTED<br>Billing                                                    Email: https://domaincontact.cloudflareregistrar.com/raccoono365.org<br>Name Server: ishaan.ns.cloudflare.com<br>Name Server: melinda.ns.cloudflare.com<br>DNSSEC: unsigned<br>Registrar    Abuse    Contact    Email:    registrar-abuse@cloudflare.com<br>Registrar Abuse Contact Phone: +1.4153197517<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>Last update of WHOIS database: 2025-08-18T14:31:22Z |
| | BISHOPARPORT.ORG | Domain Name: bishoparport.org Registry Domain ID: REDACTED    Registrar    WHOIS    Server: http://whois.publicdomainregistry.com    Registrar    URL: http://www.publicdomainregistry.com Updated Date: 2025-01-25T16:11:29Z Creation Date: 2025-01-20T16:11:10Z Registry Expiry Date: 2026-01-20T16:11:10Z Registrar: PDR Ltd. d/b/a |

| | | PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited Domain Status: clientHold https://icann.org/epp#clientHold Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited Registry Registrant ID: REDACTED Registrant Name: REDACTED Registrant Organization: N/A Registrant Street: REDACTED Registrant City: REDACTED Registrant State/Province: FL Registrant Postal Code: REDACTED Registrant Country: US Registrant Phone: REDACTED Registrant Phone Ext: REDACTED Registrant Fax: REDACTED Registrant Fax Ext: REDACTED Registrant Email: REDACTED Registry Admin ID: REDACTED Admin Name: REDACTED Admin Organization: REDACTED Admin Street: REDACTED Admin City: REDACTED Admin State/Province: REDACTED Admin Postal Code: REDACTED Admin Country: REDACTED Admin Phone: REDACTED Admin Phone Ext: REDACTED Admin Fax: REDACTED Admin Fax Ext: REDACTED Admin Email: REDACTED Registry Tech ID: REDACTED Tech Name: REDACTED Tech Organization: REDACTED Tech Street: REDACTED Tech City: REDACTED Tech State/Province: REDACTED Tech Postal Code: REDACTED Tech Country: REDACTED Tech Phone: REDACTED Tech Phone Ext: REDACTED Tech Fax: REDACTED Tech Fax Ext: REDACTED Tech Email: REDACTED Name Server: ns1.suspended-domain.com Name Server: ns2.suspended-domain.com DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://icann.org/wicf/ >>> Last update of WHOIS database: 2025-08-23T19:54:46Z <<< |

**.NET REGISTRY**
VeriSign Global Registry Services
12061 Bluemont Way
Reston VA 20190

**.NET DOMAIN**

| RACCOONO365.NET | Domain name: raccoono365.net Registry Domain ID: 2909435551_DOMAIN_NET-VRSN Registrar |

| | |
|---|---|
| | WHOIS Server: whois.namecheap.com Registrar URL: http://www.namecheap.com Updated Date: 2025-08-03T04:02:08.44Z Creation Date: 2024-08-19T18:48:48.00Z Registrar Registration Expiration Date: 2026-08-19T18:48:48.00Z Registrar: NAMECHEAP INC Registrar IANA ID: 1068 Registrar Abuse Contact Email: abuse@namecheap.com Registrar Abuse Contact Phone: +1.9854014545 Reseller: NAMECHEAP INC Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Registrant Name: Redacted for Privacy Registrant Organization: Privacy service provided by Withheld for Privacy ehf Registrant Street: Kalkofnsvegur 2 Registrant City: Reykjavik Registrant State/Province: Capital Region Registrant Postal Code: 101 Registrant Country: IS Registrant Phone: +354.4212434 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: f5e964935b9147c495b4eaac17a09be2.protect@withheldforprivacy.com Registry Admin ID: Admin Name: Redacted for Privacy Admin Organization: Privacy service provided by Withheld for Privacy ehf Admin Street: Kalkofnsvegur 2 Admin City: Reykjavik Admin State/Province: Capital Region Admin Postal Code: 101 Admin Country: IS Admin Phone: +354.4212434 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: f5e964935b9147c495b4eaac17a09be2.protect@withheldforprivacy.com Registry Tech ID: Tech Name: Redacted for Privacy Tech Organization: Privacy service provided by Withheld for Privacy ehf Tech Street: Kalkofnsvegur 2 Tech City: Reykjavik Tech State/Province: Capital Region Tech Postal Code: 101 Tech Country: IS Tech Phone: +354.4212434 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: f5e964935b9147c495b4eaac17a09be2.protect@withheldforprivacy.com Name Server: dns1.registrar-servers.com Name Server: dns2.registrar-servers.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-18T06:39:56.04Z <<< For more information on Whois status codes, please visit https://icann.org/epp |

| REVIEWFILE.NET | Domain Name: reviewfile.net Registry Domain ID: 2948490956_DOMAIN_NET-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-01-08T18:42:53Z Creation Date: 2025-01-07T14:39:23Z Registry Expiry Date: 2026-01-07T14:39:23Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: MEGAN.NS.CLOUDFLARE.COM Name Server: SAM.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-23T03:57:35Z <<< |

**.COM REGISTRY**
VeriSign Global Registry Services
12061 Bluemont Way
Reston VA 20190

**.COM DOMAIN**

| AUTHYPRODSERVICES.COM | Domain Name: authyprodservices.com Registry Domain ID: 2962954236_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-04-29T00:05:33Z Creation Date: 2025-02-27T09:06:24Z Registrar Registration Expiration Date: 2026-02-27T09:06:24Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: fljnbfs kfj Registrant Organization: Registrant Street: 101 Registrant City: ny Registrant State/Province: ny Registrant Postal Code: 10010 Registrant Country: US Registrant Phone: +1.3054654645 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: crasengan073@gmail.com Registry Admin ID: Not Available From Registry Admin Name: fljnbfs kfj Admin Organization: Admin Street: 101 Admin City: ny Admin |

| | |
|---|---|
| | State/Province: ny Admin Postal Code: 10010 Admin Country: US Admin Phone: +1.3054654645 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: crasengan073@gmail.com Registry Tech ID: Not Available From Registry Tech Name: fljnbfs kfj Tech Organization: Tech Street: 101 Tech City: ny Tech State/Province: ny Tech Postal Code: 10010 Tech Country: US Tech Phone: +1.3054654645 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: crasengan073@gmail.com Name Server: ganz.ns.cloudflare.com Name Server: ziggy.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-18T14:53:33Z <<< |
| OAUTHCLIENTREDIRECTING.COM | Domain Name: oauthclientredirecting.com Registry Domain ID: 2971367522_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-05-31T02:05:21Z Creation Date: 2025-03-31T17:14:31Z Registrar Registration Expiration Date: 2026-03-31T17:14:31Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Domain Admin Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) Registrant Street: 10 Corporate Drive Registrant City: Burlington Registrant State/Province: MA Registrant Postal Code: 01803 Registrant Country: US Registrant Phone: +1.8022274003 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: contact@privacyprotect.org Registry Admin ID: Not Available From Registry Admin Name: Domain Admin Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) Admin Street: 10 Corporate Drive Admin City: Burlington Admin State/Province: MA Admin Postal Code: 01803 Admin Country: US Admin Phone: +1.8022274003 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: contact@privacyprotect.org Registry Tech ID: Not Available From Registry Tech Name: Domain Admin Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) Tech Street: 10 Corporate Drive Tech |

| | |
|---|---|
| | City: Burlington Tech State/Province: MA Tech Postal Code: 01803 Tech Country: US Tech Phone: +1.8022274003 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: contact@privacyprotect.org Name Server: ace.ns.cloudflare.com Name Server: eve.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-18T14:55:45Z <<< |
| OFFICE365FILESECURITY. COM | Domain Name: office365filesecurity.com Registry Domain ID: 2926109232_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-23T07:39:51Z Creation Date: 2024-10-17T06:16:53Z Registrar Registration Expiration Date: 2025-10-17T06:16:53Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/office365files ecurity.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/office365files ecurity.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA |

| | |
|---|---|
| | REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/office365files ecurity.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/office365files ecurity.com Name Server: alina.ns.cloudflare.com Name Server: jose.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-18T15:02:29Z <<< |
| LOGINOFFNLINEDOCUME N.COM | Domain Name: LOGINOFFNLINEDOCUMEN.COM Registry Domain ID: 2987330640_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.tucows.com Registrar URL: http://tucowsdomains.com Updated Date: 2025-07-04T13:16:50 Creation Date: 2025-05-29T04:05:55 Registrar Registration Expiration Date: 2026-05-29T04:05:55 Registrar: TUCOWS, INC. Registrar IANA ID: 69 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited Registry Registrant ID: Registrant Name: REDACTED FOR PRIVACY Registrant Organization: REDACTED FOR PRIVACY Registrant Street: REDACTED FOR PRIVACY Registrant City: REDACTED FOR PRIVACY Registrant State/Province: Charlestown Registrant Postal Code: REDACTED FOR PRIVACY Registrant Country: KN Registrant Phone: REDACTED FOR PRIVACY Registrant Phone Ext: Registrant Fax: REDACTED FOR PRIVACY Registrant Fax Ext: Registrant Email: https://tieredaccess.com/contact/e22e41d9-d88c-452b-90c3-cc4e74bb1f6e Name Server: carioca.ns.cloudflare.com Name Server: keaton.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: domainabuse@tucows.com |

| | Registrar Abuse Contact Phone: +1.4165350123 URL of the ICANN WHOIS Data Problem Reporting System: https://icann.org/wicf >>> Last update of WHOIS database: 2025-08-18T15:06:36Z <<< |
|---|---|
| DOCSCLOUD-SHRPNT1DRVONLINE.COM | Domain Name: docscloud-shrpnt1drvonline.com Registry Domain ID: 2992441450_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-06-17T22:41:32Z Creation Date: 2025-06-17T10:38:35Z Registrar Registration Expiration Date: 2026-06-17T10:38:35Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Yack Servers Registrant Organization: YACK ENTERPRISE Registrant Street: 13 hilton Registrant City: HAVEN RD Registrant State/Province: FL Registrant Postal Code: 33040 Registrant Country: US Registrant Phone: +1.4094339824 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: redirecting.com@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Yack Servers Admin Organization: YACK ENTERPRISE Admin Street: 13 hilton Admin City: HAVEN RD Admin State/Province: FL Admin Postal Code: 33040 Admin Country: US Admin Phone: +1.4094339824 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: redirecting.com@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Yack Servers Tech Organization: YACK ENTERPRISE Tech Street: 13 hilton Tech City: HAVEN RD Tech State/Province: FL Tech Postal Code: 33040 Tech Country: US Tech Phone: +1.4094339824 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: redirecting.com@gmail.com Name Server: doug.ns.cloudflare.com Name Server: adrian.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-06-17T22:41:32Z <<< |
| VMAILOFFVM.COM | Domain Name: vmailoffvm.com Registry Domain ID: 2981490962_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-05-08T18:50:47Z Creation Date: 2025-05-07T19:04:25Z |

| | |
|---|---|
| | Registrar Registration Expiration Date: 2026-05-07T19:04:25Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Steve Barnish Registrant Organization: cottoncreekscapital Registrant Street: 3700 North Capital of Texas Highway Suite 520 Registrant City: Austin Registrant State/Province: TX Registrant Postal Code: 78746 Registrant Country: US Registrant Phone: +1.5124003330 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: sbarnish@cottoncreekscapital.com Registry Admin ID: Not Available From Registry Admin Name: Steve Barnish Admin Organization: cottoncreekscapital Admin Street: 3700 North Capital of Texas Highway Suite 520 Admin City: Austin Admin State/Province: TX Admin Postal Code: 78746 Admin Country: US Admin Phone: +1.5124003330 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: sbarnish@cottoncreekscapital.com Registry Tech ID: Not Available From Registry Tech Name: Steve Barnish Tech Organization: cottoncreekscapital Tech Street: 3700 North Capital of Texas Highway Suite 520 Tech City: Austin Tech State/Province: TX Tech Postal Code: 78746 Tech Country: US Tech Phone: +1.5124003330 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: sbarnish@cottoncreekscapital.com Name Server: will.ns.cloudflare.com Name Server: carlane.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-05-08T18:50:47Z <<< |
| OFFICE365CLOUDRVFILES ZIP.COM | Domain Name: office365cloudrvfileszip.com Registry Domain ID: 2974162861_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-04-13T01:41:23Z Creation Date: 2025-04-10T19:22:00Z Registrar Registration Expiration Date: 2026-04-10T19:22:00Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry |

| | Registrant ID: Not Available From Registry Registrant Name: Timothy Alger Registrant Organization: N A Registrant Street: 302 Innovation Drive Suite 450 Registrant City: Franklin Registrant State/Province: TN Registrant Postal Code: 37067 Registrant Country: US Registrant Phone: +1.2817839488 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: sjone0884@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Timothy Alger Admin Organization: N A Admin Street: 302 Innovation Drive Suite 450 Admin City: Franklin Admin State/Province: TN Admin Postal Code: 37067 Admin Country: US Admin Phone: +1.2817839488 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: sjone0884@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Timothy Alger Tech Organization: N A Tech Street: 302 Innovation Drive Suite 450 Tech City: Franklin Tech State/Province: TN Tech Postal Code: 37067 Tech Country: US Tech Phone: +1.2817839488 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: sjone0884@gmail.com Name Server: tara.ns.cloudflare.com Name Server: morgan.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-04-13T01:41:23Z <<< |
|---|---|
| GNTTY.COM | Domain Name: GNTTY.COM Registry Domain ID: 2963181060_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-04-29T01:05:39Z Creation Date: 2025-02-27T21:17:20Z Registrar Registration Expiration Date: 2026-02-27T21:17:20Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Rare Gem Registrant Organization: The Prosper Group Registrant Street: 1242 N 4th st Registrant City: Abilene Registrant State/Province: TX Registrant Postal Code: 79601 Registrant Country: US Registrant Phone: +1.3172174269 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: rmcy987@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Rare Gem Admin Organization: The Prosper Group Admin Street: 1242 N 4th st Admin City: Abilene Admin |

| | |
|---|---|
| | State/Province: TX Admin Postal Code: 79601 Admin Country: US Admin Phone: +1.3172174269 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: rmcy987@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Rare Gem Tech Organization: The Prosper Group Tech Street: 1242 N 4th st Tech City: Abilene Tech State/Province: TX Tech Postal Code: 79601 Tech Country: US Tech Phone: +1.3172174269 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: rmcy987@gmail.com Name Server: lynn.ns.cloudflare.com Name Server: may.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-18T16:41:23Z <<< |
| MARKETINGCHAIR50.COM | Domain Name: marketingchair50.com Registry Domain ID: 2346307 Registrar WHOIS Server: whois.ownregistrar.com Registrar URL: http://www.ownregistrar.com Updated Date: 2025-04-29T11:44:44Z Creation Date: 2025-04-29T11:44:45Z Registrar Registration Expiration Date: 2026-04-29T11:44:45Z Registrar: OwnRegistrar, Inc. Registrar IANA ID: 1250 Registrar Abuse Contact Email: abuse@ownregistrar.com Registrar Abuse Contact Phone: +91.2261426042 Domain Status: ok https://icann.org/epp#ok Registry Registrant ID: OR_353937 Registrant Name: Chairman Chairman Registrant Organization: NA Registrant Street: 240 E Marshall st240 E Marshall st Registrant City: Ferndale Registrant State/Province: Michigan Registrant Postal Code: 48220 Registrant Country: United States Registrant Phone: +1.5172104643 Registrant Phone Ext: 1 Registrant Fax: null Registrant Fax Ext: null Registrant Email: marketingchairman50@gmail.com Registry Admin ID: OR_353937 Admin Name: Chairman Chairman Admin Organization: NA Admin Street: 240 E Marshall st240 E Marshall st Admin City: Ferndale Admin State/Province: Michigan Admin Postal Code: 48220 Admin Country: United States Admin Phone: +1.5172104643 Admin Phone Ext: 1 Admin Fax: null Admin Fax Ext: null Admin Email: marketingchairman50@gmail.com Registry Tech ID: OR_353937 Tech Name: Chairman Chairman Tech Organization: NA Tech Street: 240 E Marshall st240 E Marshall st Tech City: Ferndale Tech State/Province: |

13

| | |
|---|---|
| | Michigan Tech Postal Code: 48220 Tech Country: United States Tech Phone: +1.5172104643 Tech Phone Ext: 1 Tech Fax: null Tech Fax Ext: null Tech Email: marketingchairman50@gmail.com Name Server: adelaide.ns.cloudflare.com Name Server: jim.ns.cloudflare.com Name Server: null Name Server: null DNSSEC: Unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ For more information on Whois status codes, please visit https://icann.org/epp >>>Last update of WHOIS database: 2024-10-18T06:26:05Z<<< |
| ESHAREDDOCCLOUD.COM | Domain Name: eshareddoccloud.com Registry Domain ID: 2922451302_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-10T08:11:39Z Creation Date: 2024-10-03T21:29:16Z Registrar Registration Expiration Date: 2025-10-03T21:29:16Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED |

| | |
|---|---|
| | Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Name Server: jerome.ns.cloudflare.com Name Server: meiling.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-18T16:43:42Z <<< |
| SHAREDFILESCLOUDSTORAGESYSTEM.COM | Domain Name: sharedfilescloudstoragesystem.com Registry Domain ID: 2969696964_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-03-26T23:32:54Z Creation Date: 2025-03-24T23:26:23Z Registry Expiry Date: 2026-03-24T23:26:23Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: CONRAD.NS.CLOUDFLARE.COM Name Server: GABRIELLA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T03:13:46Z <<< |
| SHAREDFILESDRIVE.COM | Domain Name: SHAREDFILESDRIVE.COM Registry Domain ID: 2915777973_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: http://www.cloudflare.com Updated Date: 2024-09-10T21:51:44Z Creation Date: 2024-09-10T21:51:41Z |

| | |
|---|---|
| | Registry Expiry Date: 2025-09-10T21:51:41Z<br>Registrar: Cloudflare, Inc.<br>Registrar IANA ID: 1910<br>Registrar Abuse Contact Email: registrar-<br>abuse@cloudflare.com<br>Registrar Abuse Contact Phone: +1.6503198930<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: ABBY.NS.CLOUDFLARE.COM<br>Name Server: ISAAC.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2025-08-20T03:16:46Z<br><<< |
| C21PEAKS.COM | Domain Name: c21peaks.com Registry Domain ID:<br>2971526852_DOMAIN_COM-VRSN Registrar WHOIS<br>Server: whois.publicdomainregistry.com Registrar URL:<br>www.publicdomainregistry.com Updated Date: 2025-05-<br>31T02:06:40Z Creation Date: 2025-03-31T20:15:05Z<br>Registrar Registration Expiration Date: 2026-03-<br>31T20:15:05Z Registrar: PDR Ltd. d/b/a<br>PublicDomainRegistry.com Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited Registry<br>Registrant ID: Not Available From Registry Registrant<br>Name: Domain Admin Registrant Organization: Privacy<br>Protect, LLC (PrivacyProtect.org) Registrant Street: 10<br>Corporate Drive Registrant City: Burlington Registrant<br>State/Province: MA Registrant Postal Code: 01803<br>Registrant Country: US Registrant Phone: +1.8022274003<br>Registrant Phone Ext: Registrant Fax: Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org Registry<br>Admin ID: Not Available From Registry Admin Name:<br>Domain Admin Admin Organization: Privacy Protect, LLC<br>(PrivacyProtect.org) Admin Street: 10 Corporate Drive<br>Admin City: Burlington Admin State/Province: MA Admin<br>Postal Code: 01803 Admin Country: US Admin Phone:<br>+1.8022274003 Admin Phone Ext: Admin Fax: Admin Fax<br>Ext: Admin Email: contact@privacyprotect.org Registry<br>Tech ID: Not Available From Registry Tech Name: Domain<br>Admin Tech Organization: Privacy Protect, LLC<br>(PrivacyProtect.org) Tech Street: 10 Corporate Drive Tech<br>City: Burlington Tech State/Province: MA Tech Postal<br>Code: 01803 Tech Country: US Tech Phone:<br>+1.8022274003 Tech Phone Ext: Tech Fax: Tech Fax Ext: |

| | |
|---|---|
| | Tech Email: contact@privacyprotect.org Name Server: emerson.ns.cloudflare.com Name Server: kay.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:20:02Z <<< |
| SHAREPOINTFAUTH.COM | Domain Name: sharepointfauth.com Registry Domain ID: 2956296906_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-02-05T13:46:50Z Creation Date: 2025-02-04T10:47:21Z Registry Expiry Date: 2026-02-04T10:47:21Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: BARBARA.NS.CLOUDFLARE.COM Name Server: HANS.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T03:21:14Z << |
| ESHARED-CLOUDFILES.COM | Domain Name: eshared-cloudfiles.com Registry Domain ID: 2921056267_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-06T01:54:18Z Creation Date: 2024-09-29T08:33:27Z Registrar Registration Expiration Date: 2025-09-29T08:33:27Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/eshared-cloudfiles.com Registry Admin ID: Admin Name: DATA |

17

| | |
|---|---|
| | REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/eshared-cloudfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/eshared-cloudfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/eshared-cloudfiles.com Name Server: odin.ns.cloudflare.com Name Server: raina.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:22:34Z <<< |
| ECLOUDDOCSHAREDDRIVE.COM | Domain Name: eclouddocshareddrive.com Registry Domain ID: 2934090745_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2024-11-14T15:00:19Z Creation Date: 2024-11-13T20:14:56Z Registrar Registration Expiration Date: 2025-11-13T20:14:56Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited |

| | |
|---|---|
| | https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: dskjdsd kskjssk Registrant Organization: N A Registrant Street: dsjsd dsjdhsd Registrant City: csdd Registrant State/Province: NA Registrant Postal Code: 00000 Registrant Country: US Registrant Phone: +1.4844731620 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: helpdesk24hrs@raccoono365.net Registry Admin ID: Not Available From Registry Admin Name: dskjdsd kskjssk Admin Organization: N A Admin Street: dsjsd dsjdhsd Admin City: csdd Admin State/Province: NA Admin Postal Code: 00000 Admin Country: US Admin Phone: +1.4844731620 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: helpdesk24hrs@raccoono365.net Registry Tech ID: Not Available From Registry Tech Name: dskjdsd kskjssk Tech Organization: N A Tech Street: dsjsd dsjdhsd Tech City: csdd Tech State/Province: NA Tech Postal Code: 00000 Tech Country: US Tech Phone: +1.4844731620 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: helpdesk24hrs@raccoono365.net Name Server: gabriel.ns.cloudflare.com Name Server: anna.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2024-11-14T15:00:19Z <<< |
| SHAREDCLOUDDRIVE.COM | Domain Name: sharedclouddrive.com Registry Domain ID: 2922466928_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-11T08:09:29Z Creation Date: 2024-10-04T01:52:07Z Registrar Registration Expiration Date: 2025-10-04T01:52:07Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/sharedcloudd |

| | |
|---|---|
| | rive.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/sharedecloudd rive.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedecloudd rive.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharedecloudd rive.com Name Server: amy.ns.cloudflare.com Name Server: cameron.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:26:04Z <<< |
| O365FILESHAREECLOUD.C OM | Domain Name: o365fileshareecloud.com Registry Domain ID: 2918408792_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-26T08:10:29Z Creation Date: 2024-09-19T23:27:06Z Registrar Registration Expiration Date: 2025-09-19T23:27:06Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry |

| | |
|---|---|
| | Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/o365fileshare ecloud.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/o365fileshare ecloud.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/o365fileshare ecloud.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/o365fileshare ecloud.com Name Server: arya.ns.cloudflare.com Name Server: jobs.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:29:37Z <<< |

| ESHAREDDOCECLOUD.COM | Domain Name: eshareddocecloud.com Registry Domain ID: 2925469885_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-21T08:11:58Z Creation Date: 2024-10-14T22:11:24Z Registrar Registration Expiration Date: 2025-10-14T22:11:24Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/eshareddoccloud.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing |

| | |
|---|---|
| | Email: https://domaincontact.cloudflareregistrar.com/eshareddocecloud.com Name Server: jerome.ns.cloudflare.com Name Server: meiling.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:31:03Z <<< |
| PROCTORGRAHAM.COM | Domain Name: PROCTORGRAHAM.COM Registry Domain ID: 2971810344_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-06-02T00:05:09Z Creation Date: 2025-04-02T01:14:53Z Registrar Registration Expiration Date: 2026-04-02T01:14:53Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Nawty Boss Registrant Organization: abidnal Registrant Street: 228 Park Ave S Registrant City: New York Registrant State/Province: NY Registrant Postal Code: 10003 Registrant Country: US Registrant Phone: +1.6822442776 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: edmblais@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Nawty Boss Admin Organization: abidnal Admin Street: 228 Park Ave S Admin City: New York Admin State/Province: NY Admin Postal Code: 10003 Admin Country: US Admin Phone: +1.6822442776 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: edmblais@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Nawty Boss Tech Organization: abidnal Tech Street: 228 Park Ave S Tech City: New York Tech State/Province: NY Tech Postal Code: 10003 Tech Country: US Tech Phone: +1.6822442776 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: edmblais@gmail.com Name Server: cosmin.ns.cloudflare.com Name Server: nelci.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> |

| | Last update of WHOIS database: 2025-08-19T16:57:06Z <<< |
|---|---|
| DOCCLOUDONEDRIVEFIL ES.COM | Domain Name: doccloudonedrivefiles.com Registry Domain ID: 2927505363_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-28T08:11:03Z Creation Date: 2024-10-21T23:14:39Z Registrar Registration Expiration Date: 2025-10-21T23:14:39Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/doccloudoned rivefiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/doccloudoned rivefiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/doccloudoned rivefiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: |

| | |
|---|---|
| | DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/doccloudonedrivefiles.com Name Server: dahlia.ns.cloudflare.com Name Server: rayden.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:32:10Z <<< |
| COM-CAST.COM | Domain Name: COM-CAST.COM Registry Domain ID: 2923489717_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.hostinger.com Registrar URL: http://www.hostinger.com Updated Date: 2024-12-11T21:14:20Z Creation Date: 2024-10-07T21:03:55Z Registry Expiry Date: 2025-10-07T21:03:55Z Registrar: HOSTINGER operations, UAB Registrar IANA ID: 1636 Registrar Abuse Contact Email: abuse-tracker@hostinger.com Registrar Abuse Contact Phone: +37064503378 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: NASH.NS.CLOUDFLARE.COM Name Server: NOVA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T03:33:19Z <<< |
| OFFICE365SECUREESHARE.COM | Domain Name: office365secureeshare.com Registry Domain ID: 2925477284_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-22T08:10:24Z Creation Date: 2024-10-15T00:11:22Z Registrar Registration Expiration Date: 2025-10-15T00:11:22Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED |

| | |
|---|---|
| | Registrant Email: https://domaincontact.cloudflareregistrar.com/office365secureeshare.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/office365secureeshare.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/office365secureeshare.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/office365secureeshare.com Name Server: aragorn.ns.cloudflare.com Name Server: pam.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:34:13Z <<< |
| SHAREDOFFICE365CLOUDFILES.COM | Domain Name: sharedoffice365cloudfiles.com Registry Domain ID: 2929967615_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-11-06T08:10:09Z Creation Date: 2024-10-30T01:30:52Z Registrar Registration Expiration Date: 2025-10-30T01:30:52Z Registrar: Cloudflare, Inc. Registrar IANA |

ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/sharedoffice3 65cloudfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/sharedoffice3 65cloudfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedoffice3 65cloudfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharedoffice3 65cloudfiles.com Name Server: georgia.ns.cloudflare.com Name Server: lynn.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem

| | |
|---|---|
| | Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:35:13Z <<< |
| ECLOUDDRIVEFILE.COM | Domain Name: eclouddrivefile.com Registry Domain ID: 2911200747_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-02T08:09:21Z Creation Date: 2024-08-26T12:41:25Z Registrar Registration Expiration Date: 2025-08-26T12:41:25Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/eclouddrivefile.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/eclouddrivefile.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/eclouddrivefile.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: |

| | |
|---|---|
| | DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/eclouddrivefile.com Name Server: gracie.ns.cloudflare.com Name Server: norm.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:36:23Z <<< |
| REMINDER-TODOLIST.COM | Domain Name: reminder-todolist.com Registry Domain ID: 2998491420_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.namesrs.com Registrar URL: https://www.namesrs.com Creation Date: 2025-07-08T05:42:02.00Z Registrar Registration Expiration Date: 2026-07-08T05:42:02.00Z Registrar: Name SRS AB Registrar IANA ID: 638 Registrar Abuse Contact Email: abuse@namesrs.com Registrar Abuse Contact Phone: +46.313011220 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Protected Registrant Name: Protected Protected Registrant Organization: Shield Whois Registrant Street: Radiov??gen 2 Registrant City: V??stra Fr??lunda Registrant State: Registrant Postal Code: 42147 Registrant Country: SE Registrant Phone: +46.104500390 Registrant Fax: Registrant Email: reminder-todolist.com@shieldwhois.com Registry Admin ID: Protected Admin Name: Protected Protected Admin Organization: Shield Whois Admin Street: Radiov??gen 2 Admin City: V??stra Fr??lunda Admin Postal Code: 42147 Admin Country: SE Admin Phone: +46.104500390 Admin Fax: Admin Email: reminder-todolist.com@shieldwhois.com Registry Tech ID: Protected Tech Name: Protected Protected Tech Organization: Shield Whois Tech Street: Radiov??gen 2 Tech City: V??stra Fr??lunda Tech Postal Code: 42147 Tech Country: SE Tech Phone: +46.104500390 Tech Fax: Tech Email: reminder-todolist.com@shieldwhois.com Name Server: JIHOON.NS.CLOUDFLARE.COM Name Server: LOVISA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ Last update of WHOIS database: 2025-08-20T03:37:24.00Z |

| OFFICE365CLOUDSTORAGESK.COM | Domain Name: OFFICE365CLOUDSTORAGESK.COM Registry Domain ID: 2951626608_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-01-19T22:48:12Z Creation Date: 2025-01-18T10:57:11Z Registry Expiry Date: 2026-01-18T10:57:11Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: MALCOLM.NS.CLOUDFLARE.COM Name Server: MOLLY.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T03:38:32Z <<< |
| --- | --- |
| RCIIELECT.COM | Domain Name: rciielect.com Registry Domain ID: 2953045692_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.namecheap.com Registrar URL: http://www.namecheap.com Updated Date: 2025-04-27T14:48:46Z Creation Date: 2025-01-23T12:54:37Z Registry Expiry Date: 2026-01-23T12:54:37Z Registrar: NameCheap, Inc. Registrar IANA ID: 1068 Registrar Abuse Contact Email: abuse@namecheap.com Registrar Abuse Contact Phone: +1.6613102107 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: ETIENNE.NS.CLOUDFLARE.COM Name Server: PEACHES.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T03:39:19Z <<< |
| OFFICEWCLOUD.COM | Domain Name: officewcloud.com Registry Domain ID: 2909780205_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-08-28T08:08:21Z Creation Date: 2024-08-21T06:08:30Z Registrar Registration Expiration Date: 2025-08-21T06:08:30Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant |

| | |
|---|---|
| | Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/officewcloud. com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/officewcloud. com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/officewcloud. com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/officewcloud. com Name Server: alan.ns.cloudflare.com Name Server: rosalie.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:42:07Z <<< |

| | |
|---|---|
| ONLINECA11ING.COM | Domain Name: onlineca11ing.com Registry Domain ID: 2965847744_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-03-11T09:05:16Z Creation Date: 2025-03-10T10:54:43Z Registry Expiry Date: 2026-03-10T10:54:43Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: ANNABEL.NS.CLOUDFLARE.COM Name Server: DIMITRIS.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T03:43:03Z <<< |
| OFFICESECUREMFOAUTH DOC.COM | Domain Name: officesecuremfoauthdoc.com Registry Domain ID: 2911227250_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-03T08:09:31Z Creation Date: 2024-08-26T16:51:50Z Registrar Registration Expiration Date: 2025-08-26T16:51:50Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/officesecurem foauthdoc.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: |

| | |
|---|---|
| | https://domaincontact.cloudflareregistrar.com/officesecuremfoauthdoc.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/officesecuremfoauthdoc.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/officesecuremfoauthdoc.com Name Server: karina.ns.cloudflare.com Name Server: ned.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:45:16Z <<< |
| SHPRNT1DRVECLOUDFLS.COM | Domain Name: shprnt1drvecloudfls.com Registry Domain ID: 2941403637_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.metaregistrar.com Registrar URL: https://www.metaregistrar.com/ Updated Date: 2024-12-16T15:26:04Z Creation Date: 2024-12-11T15:26:04Z Registrar Registration Expiration Date: 2025-12-11T15:26:04Z Registrar: Metaregistrar BV Registrar IANA ID: 2288 Reseller: Newfold Digital Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited Registry Registrant ID: REDACTED FOR PRIVACY Registrant Name: REDACTED FOR PRIVACY Registrant Organization: REDACTED FOR PRIVACY Registrant Street: REDACTED FOR PRIVACY Registrant City: REDACTED FOR PRIVACY Registrant State/Province: FL Registrant Postal Code: REDACTED FOR PRIVACY Registrant Country: US Registrant Phone: REDACTED FOR PRIVACY Registrant Phone Ext: REDACTED FOR |

| | |
|---|---|
| | PRIVACY Registrant Fax: REDACTED FOR PRIVACY Registrant Fax Ext: REDACTED FOR PRIVACY Registrant Email: https://mydomainprovider.com/contact_domain/ Registry Admin ID: REDACTED FOR PRIVACY Admin Name: REDACTED FOR PRIVACY Admin Organization: REDACTED FOR PRIVACY Admin Street: REDACTED FOR PRIVACY Admin City: REDACTED FOR PRIVACY Admin State/Province: REDACTED FOR PRIVACY Admin Postal Code: REDACTED FOR PRIVACY Admin Country: REDACTED FOR PRIVACY Admin Phone: REDACTED FOR PRIVACY Admin Phone Ext: REDACTED FOR PRIVACY Admin Fax: REDACTED FOR PRIVACY Admin Fax Ext: REDACTED FOR PRIVACY Admin Email: https://mydomainprovider.com/contact_domain/ Registry Tech ID: REDACTED FOR PRIVACY Tech Name: REDACTED FOR PRIVACY Tech Organization: REDACTED FOR PRIVACY Tech Street: REDACTED FOR PRIVACY Tech City: REDACTED FOR PRIVACY Tech State/Province: REDACTED FOR PRIVACY Tech Postal Code: REDACTED FOR PRIVACY Tech Country: REDACTED FOR PRIVACY Tech Phone: REDACTED FOR PRIVACY Tech Phone Ext: REDACTED FOR PRIVACY Tech Fax: REDACTED FOR PRIVACY Tech Fax Ext: REDACTED FOR PRIVACY Tech Email: https://mydomainprovider.com/contact_domain/ Name Server: doug.ns.cloudflare.com Name Server: adrian.ns.cloudflare.com DNSSEC: not signed Registrar Abuse Contact Email: abuse@metaregistrar.com Registrar Abuse Contact Phone: +31.858885692 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:46:26Z <<< |
| EDRIVESECUREFILE.COM | Domain Name: edrivesecurefile.com Registry Domain ID: 2917541559_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-24T08:09:16Z Creation Date: 2024-09-17T03:17:49Z Registrar Registration Expiration Date: 2025-09-17T03:17:49Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant |

Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/edrivesecurefile.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/edrivesecurefile.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/edrivesecurefile.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/edrivesecurefile.com Name Server: derek.ns.cloudflare.com Name Server: nia.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:47:41Z <<<

| OFFICE365SYNCEDFILES.COM | No match for "office365syncedfiles.com". >>> Last update of whois database: 2025-08-20T03:48:34Z <<< |
|---|---|
| EDOCSHAREFILESHARINGSERVICE.COM | Domain Name: edocsharefilesharingservice.com Registry Domain ID: 2925846628_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-23T08:11:26Z Creation Date: 2024-10-16T15:12:01Z Registrar Registration Expiration Date: 2025-10-16T15:12:01Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/edocsharefilesharingservice.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/edocsharefilesharingservice.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/edocsharefilesharingservice.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED |

36

| | |
|---|---|
| | Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/edocsharefiles haringservice.com Name Server: aisha.ns.cloudflare.com Name Server: uriah.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:50:04Z <<< |
| SHAREDOCUMENTONLINE .COM | Domain Name: sharedocumentonline.com Registry Domain ID: 2934087821_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2024-11-17T17:21:26Z Creation Date: 2024-11-13T19:48:18Z Registrar Registration Expiration Date: 2025-11-13T19:48:18Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Leo Yurek Registrant Organization: N A Registrant Street: 428 58th St 2 Registrant City: Brooklyn Registrant State/Province: NY Registrant Postal Code: 11220 Registrant Country: US Registrant Phone: +1.9073316451 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: megatechblock247@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Leo Yurek Admin Organization: N A Admin Street: 428 58th St 2 Admin City: Brooklyn Admin State/Province: NY Admin Postal Code: 11220 Admin Country: US Admin Phone: +1.9073316451 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: megatechblock247@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Leo Yurek Tech Organization: N A Tech Street: 428 58th St 2 Tech City: Brooklyn Tech State/Province: NY Tech Postal Code: 11220 Tech Country: US Tech Phone: +1.9073316451 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: megatechblock247@gmail.com Name Server: bella.ns.cloudflare.com Name Server: alex.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: |

| | |
|---|---|
| | http://wdprs.internic.net/ >>> Last update of WHOIS database: 2024-11-17T17:21:26Z <<< |
| DOCUMENTS-FLIP.COM | Domain Name: documents-flip.com Registry Domain ID: 2983440657_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-05-15T21:59:48Z Creation Date: 2025-05-14T18:29:14Z Registrar Registration Expiration Date: 2026-05-14T18:29:14Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Michael Previte Registrant Organization: Polytronics Group Registrant Street: 6208 Whiskey Creek Drive Registrant City: Fort Myers Registrant State/Province: FL Registrant Postal Code: 33919 Registrant Country: US Registrant Phone: +1.3059124872 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: mchlprevite@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Michael Previte Admin Organization: Polytronics Group Admin Street: 6208 Whiskey Creek Drive Admin City: Fort Myers Admin State/Province: FL Admin Postal Code: 33919 Admin Country: US Admin Phone: +1.3059124872 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: mchlprevite@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Michael Previte Tech Organization: Polytronics Group Tech Street: 6208 Whiskey Creek Drive Tech City: Fort Myers Tech State/Province: FL Tech Postal Code: 33919 Tech Country: US Tech Phone: +1.3059124872 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: mchlprevite@gmail.com Name Server: piper.ns.cloudflare.com Name Server: moura.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-05-15T21:59:48Z <<< |
| ESHAREDONEDRIVECLOUD.COM | Domain Name: esharedonedrivecloud.com Registry Domain ID: 2925481150_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-22T08:10:25Z Creation Date: 2024-10-15T01:21:45Z Registrar Registration Expiration Date: 2025-10- |

|  | 15T01:21:45Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/esharedonedrivecloud.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/esharedonedrivecloud.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/esharedonedrivecloud.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/esharedonedrivecloud.com Name Server: celeste.ns.cloudflare.com Name Server: quentin.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: |

| | +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:53:06Z <<< |
|---|---|
| CLOUDSHAREDFILES.COM | Domain Name: cloudsharedfiles.com Registry Domain ID: 2917240789_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-23T08:09:46Z Creation Date: 2024-09-16T00:35:59Z Registrar Registration Expiration Date: 2025-09-16T00:35:59Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/cloudsharedfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/cloudsharedfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/cloudsharedfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED |

| | |
|---|---|
| | Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/cloudsharedfiles.com Name Server: audrey.ns.cloudflare.com Name Server: max.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T03:54:09Z <<< |
| SHAREDDRIVECLOUDDOCS.COM | Domain Name: SHAREDDRIVECLOUDDOCS.COM Registry Domain ID: 2922970904_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-13T08:10:30Z Creation Date: 2024-10-06T02:54:20Z Registrar Registration Expiration Date: 2025-10-06T02:54:20Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/shareddriveclouddocs.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED |

Admin State/Province: DATA REDACTED
Admin Postal Code: DATA REDACTED
Admin Country: DATA REDACTED
Admin Phone: DATA REDACTED
Admin Phone Ext: DATA REDACTED
Admin Fax: DATA REDACTED
Admin Fax Ext: DATA REDACTED
Admin Email:
https://domaincontact.cloudflareregistrar.com/shareddrivecl
ouddocs.com
Registry Tech ID:
Tech Name: DATA REDACTED
Tech Organization: DATA REDACTED
Tech Street: DATA REDACTED
Tech City: DATA REDACTED
Tech State/Province: DATA REDACTED
Tech Postal Code: DATA REDACTED
Tech Country: DATA REDACTED
Tech Phone: DATA REDACTED
Tech Phone Ext: DATA REDACTED
Tech Fax: DATA REDACTED
Tech Fax Ext: DATA REDACTED
Tech Email:
https://domaincontact.cloudflareregistrar.com/shareddrivecl
ouddocs.com
Registry Billing ID:
Billing Name: DATA REDACTED
Billing Organization: DATA REDACTED
Billing Street: DATA REDACTED
Billing City: DATA REDACTED
Billing State/Province: DATA REDACTED
Billing Postal Code: DATA REDACTED
Billing Country: DATA REDACTED
Billing Phone: DATA REDACTED
Billing Phone Ext: DATA REDACTED
Billing Fax: DATA REDACTED
Billing Fax Ext: DATA REDACTED
Billing Email:
https://domaincontact.cloudflareregistrar.com/shareddrivecl
ouddocs.com
Name Server: aisha.ns.cloudflare.com
Name Server: jasper.ns.cloudflare.com
DNSSEC: unsigned
Registrar Abuse Contact Email: registrar-
abuse@cloudflare.com
Registrar Abuse Contact Phone: +1.4153197517

| | |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2025-08-20T03:55:14Z <<< |
| OFFICE365PDFCLOUD.COM | Domain Name: office365pdfcloud.com<br>Registry Domain ID: 2939819683_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.internet.bs<br>Registrar URL:<br>Updated Date: 2024-12-08T12:05:15Z<br>Creation Date: 2024-12-05T15:35:10Z<br>Registrar Registration Expiration Date: 2025-12-05T15:35:10Z<br>Registrar: Internet Domain Service BS Corp.<br>Registrar IANA ID: 2487<br>Registrar Abuse Contact Email: abuse@internet.bs<br>Registrar Abuse Contact Phone: +1.5163015301<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Whois Privacy Corp.<br>Registrant Street: Ocean Centre, Montagu Foreshore, East Bay Street<br>Registrant City: Nassau<br>Registrant State/Province: New Providence<br>Registrant Postal Code: 00000<br>Registrant Country: BS<br>Registrant Phone: +1.5163872248<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: OWNER@office365pdfcloud.com.customers.whoisprivacycorp.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Whois Privacy Corp.<br>Admin Street: Ocean Centre, Montagu Foreshore, East Bay Street<br>Admin City: Nassau<br>Admin State/Province: New Providence<br>Admin Postal Code: 00000<br>Admin Country: BS<br>Admin Phone: +1.5163872248 |

| | |
|---|---|
| | Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>ADMIN@office365pdfcloud.com.customers.whoisprivacyc<br>orp.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Whois Privacy Corp.<br>Tech Street: Ocean Centre, Montagu Foreshore, East Bay<br>Street<br>Tech City: Nassau<br>Tech State/Province: New Providence<br>Tech Postal Code: 00000<br>Tech Country: BS<br>Tech Phone: +1.5163872248<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>TECH@office365pdfcloud.com.customers.whoisprivacycor<br>p.com<br>Registry Billing ID: Not Available From Registry<br>Billing Name: Domain Admin<br>Billing Organization: Whois Privacy Corp.<br>Billing Street: Ocean Centre, Montagu Foreshore, East Bay<br>Street<br>Billing City: Nassau<br>Billing State/Province: New Providence<br>Billing Postal Code: 00000<br>Billing Country: BS<br>Billing Phone: +1.5163872248<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>BILLING@office365pdfcloud.com.customers.whoisprivacy<br>corp.com<br>Name Server: bradley.ns.cloudflare.com<br>Name Server: kiki.ns.cloudflare.com<br>DNSSEC: unsigned<br>Whoisprivacy: 8<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: https://wdprs.internic.net/ |

| MONTEREYHOPONHOPOFF.COM | Domain Name: montereyhoponhopoff.com Registry Domain ID: 1855299201_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.ionos.com Registrar URL: http://ionos.com Updated Date: 2025-01-12T01:51:55.000Z Creation Date: 2014-04-18T20:09:20.000Z Registrar Registration Expiration Date: 2026-04-18T20:09:20.000Z Registrar: IONOS SE Registrar IANA ID: 83 Registrar Abuse Contact Email: abuse@ionos.com Registrar Abuse Contact Phone: +1.8774612631 Reseller: Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited Registry Registrant ID: REDACTED FOR PRIVACY Registrant Name: REDACTED FOR PRIVACY Registrant Organization: REDACTED FOR PRIVACY Registrant Street: REDACTED FOR PRIVACY Registrant City: REDACTED FOR PRIVACY Registrant State/Province: CA Registrant Postal Code: REDACTED FOR PRIVACY Registrant Country: US Registrant Phone: REDACTED FOR PRIVACY Registrant Phone Ext: Registrant Fax: REDACTED FOR PRIVACY Registrant Fax Ext: Registrant Email: dataprivacyprotected@ionos.de Registry Admin ID: REDACTED FOR PRIVACY Admin Name: REDACTED FOR PRIVACY Admin Organization: REDACTED FOR PRIVACY Admin Street: REDACTED FOR PRIVACY Admin City: REDACTED FOR PRIVACY Admin State/Province: REDACTED FOR PRIVACY Admin Postal Code: REDACTED FOR PRIVACY Admin Country: REDACTED FOR PRIVACY Admin Phone: REDACTED FOR PRIVACY Admin Phone Ext: REDACTED FOR PRIVACY Admin Fax: REDACTED FOR PRIVACY Admin Fax Ext: REDACTED FOR PRIVACY Admin Email: dataprivacyprotected@ionos.de Registry Tech ID: REDACTED FOR PRIVACY Tech Name: REDACTED FOR PRIVACY Tech Organization: REDACTED FOR PRIVACY Tech Street: REDACTED FOR PRIVACY Tech City: REDACTED FOR PRIVACY Tech State/Province: REDACTED FOR PRIVACY Tech Postal Code: REDACTED FOR PRIVACY Tech Country: REDACTED FOR PRIVACY Tech Phone: REDACTED FOR PRIVACY Tech Phone Ext: REDACTED FOR PRIVACY Tech Fax: REDACTED FOR PRIVACY Tech Fax Ext: REDACTED FOR PRIVACY Tech Email: dataprivacyprotected@ionos.de Nameserver: damon.ns.cloudflare.com Nameserver: teresa.ns.cloudflare.com DNSSEC: Unsigned URL of the ICANN WHOIS Data Problem Reporting System: |

| | |
|---|---|
| | http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:01:31Z <<< |
| SKYDOCUFILES.COM | Domain Name: SKYDOCUFILES.COM Registry Domain ID: 2971593287_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-06-01T00:05:37Z Creation Date: 2025-04-01T10:16:01Z Registrar Registration Expiration Date: 2026-04-01T10:16:01Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Zurhellen Cody Registrant Organization: Zur Files Registrant Street: 145 church street Registrant City: Newyork Registrant State/Province: NY Registrant Postal Code: 10001 Registrant Country: US Registrant Phone: +1.2389098735 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: czurhellen@nsalabs.com Registry Admin ID: Not Available From Registry Admin Name: Zurhellen Cody Admin Organization: Zur Files Admin Street: 145 church street Admin City: Newyork Admin State/Province: NY Admin Postal Code: 10001 Admin Country: US Admin Phone: +1.2389098735 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: czurhellen@nsalabs.com Registry Tech ID: Not Available From Registry Tech Name: Zurhellen Cody Tech Organization: Zur Files Tech Street: 145 church street Tech City: Newyork Tech State/Province: NY Tech Postal Code: 10001 Tech Country: US Tech Phone: +1.2389098735 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: czurhellen@nsalabs.com Name Server: ed.ns.cloudflare.com Name Server: monroe.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:03:02Z <<< |
| FILE-LAUNCH.COM | Domain Name: file-launch.com Registry Domain ID: 2974987397_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.namecheap.com Registrar URL: http://www.namecheap.com Updated Date: 2025-05-16T01:22:00Z Creation Date: 2025-04-14T09:07:23Z |

| | |
|---|---|
| | Registry Expiry Date: 2026-04-14T09:07:23Z Registrar: NameCheap, Inc. Registrar IANA ID: 1068 Registrar Abuse Contact Email: abuse@namecheap.com Registrar Abuse Contact Phone: +1.6613102107 Domain Status: clientHold https://icann.org/epp#clientHold Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: MONROE.NS.CLOUDFLARE.COM Name Server: VICK.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T04:03:37Z <<< |
| MICROSOFT365ONLINECLOUDOFFICE.COM | Domain Name: microsoft365onlinecloudoffice.com Registry Domain ID: 2950751864_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-03-17T00:05:36Z Creation Date: 2025-01-15T10:00:23Z Registrar Registration Expiration Date: 2026-01-15T10:00:23Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Francis Drew Registrant Organization: Registrant Street: L 4 Corner The Kingsway And Kareena Rd Registrant City: Sydney Registrant State/Province: New South Wales Registrant Postal Code: 2000 Registrant Country: AU Registrant Phone: +61.287535047 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: bclarknorwood@outlook.com Registry Admin ID: Not Available From Registry Admin Name: Francis Drew Admin Organization: Admin Street: L 4 Corner The Kingsway And Kareena Rd Admin City: Sydney Admin State/Province: New South Wales Admin Postal Code: 2000 Admin Country: AU Admin Phone: +61.287535047 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: bclarknorwood@outlook.com Registry Tech ID: Not Available From Registry Tech Name: Francis Drew Tech Organization: Tech Street: L 4 Corner The Kingsway And Kareena Rd Tech City: Sydney Tech State/Province: New South Wales Tech Postal Code: 2000 Tech Country: AU Tech Phone: +61.287535047 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: bclarknorwood@outlook.com Name Server: aspen.ns.cloudflare.com Name Server: jerry.ns.cloudflare.com DNSSEC: Unsigned Registrar |

| | Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:05:18Z <<< |
|---|---|
| AUTHYPOW.COM | Domain Name: authypow.com Registry Domain ID: 2969483655_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-03-24T19:38:32Z Creation Date: 2025-03-24T15:20:28Z Registry Expiry Date: 2026-03-24T15:20:28Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: JONAH.NS.CLOUDFLARE.COM Name Server: NATASHA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T04:05:52Z <<< |
| ESHAREDOFFICECLOUDFILES.COM | Domain Name: esharedofficecloudfiles.com Registry Domain ID: 2925802865_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-23T08:10:49Z Creation Date: 2024-10-16T08:49:03Z Registrar Registration Expiration Date: 2025-10-16T08:49:03Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/esharedofficecloudfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA |

| | |
|---|---|
| | REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/esharedofficecloudfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/esharedofficecloudfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/esharedofficecloudfiles.com Name Server: chan.ns.cloudflare.com Name Server: luke.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:06:59Z <<< |
| MASISSTAFIFING.COM | Domain Name: masisstafifing.com Registry Domain ID: 2949638195_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-02-09T21:03:24Z Creation Date: 2025-01-11T14:30:48Z Registry Expiry Date: 2026-01-11T14:30:48Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: |

| | |
|---|---|
| | ETIENNE.NS.CLOUDFLARE.COM Name Server: PEACHES.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T04:07:36Z <<< |
| CREIGHTON-EDU.COM | Domain Name: creighton-edu.com Registry Domain ID: 2989440046_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.namesilo.com Registrar URL: https://www.namesilo.com/ Updated Date: 2025-06-23T07:00:00Z Creation Date: 2025-06-05T07:00:00Z Registrar Registration Expiration Date: 2026-06-05T07:00:00Z Registrar: NameSilo, LLC Registrar IANA ID: 1479 Registrar Abuse Contact Email: abuse@namesilo.com Registrar Abuse Contact Phone: +1.4805240066 Domain Status: pendingDelete https://www.icann.org/epp#pendingDelete Registry Registrant ID: Registrant Name: Domain Administrator Registrant Organization: See PrivacyGuardian.org Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 Registrant City: Phoenix Registrant State/Province: AZ Registrant Postal Code: 85016 Registrant Country: US Registrant Phone: +1.3478717726 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: pwp-1f20591e3eaaa55f78a3d389a7f45e0a@privacyguardian.org Registry Admin ID: Admin Name: Domain Administrator Admin Organization: See PrivacyGuardian.org Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 Admin City: Phoenix Admin State/Province: AZ Admin Postal Code: 85016 Admin Country: US Admin Phone: +1.3478717726 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: pwp-1f20591e3eaaa55f78a3d389a7f45e0a@privacyguardian.org Registry Tech ID: Tech Name: Domain Administrator Tech Organization: See PrivacyGuardian.org Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 Tech City: Phoenix Tech State/Province: AZ Tech Postal Code: 85016 Tech Country: US Tech Phone: +1.3478717726 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: pwp-1f20591e3eaaa55f78a3d389a7f45e0a@privacyguardian.org Name Server: EARL.NS.CLOUDFLARE.COM Name Server: NAYA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T07:00:00Z <<< |

| GEAUDLOVISUAL.COM | Domain Name: geaudlovisual.com |
|---|---|
| | Registry Domain ID: 2917806195_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 2024-12-09T12:44:18+00:00 2024-12-09 |
| | Creation Date: 2024-09-17T20:11:20+00:00 |
| | 2024-09-17 |
| | Registrar Registration Expiration Date: 2025-09-17T20:11:20+00:00 2025-09-17 |
| | Registrar: NameCheap, Inc. |
| | Sponsoring Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email:abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.6613102107 |
| | Status:  clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: |
| | Registrant Organization: |
| | Registrant Street: |
| | Registrant City: |
| | Registrant State/Province: |
| | Registrant Postal Code: |
| | Registrant Country: |
| | Registrant Phone: |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | Registry Admin ID: |
| | Admin Name: |
| | Admin Organization: |
| | Admin Street: |
| | Admin City: |
| | Admin State/Province: |
| | Admin Postal Code: |
| | Admin Country: |
| | Admin Phone: |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | Registry Tech ID: |
| | Tech Name: |
| | Tech Organization: |
| | Tech Street: |
| | Tech City: |
| | Tech State/Province: |

| | |
|---|---|
| | Tech Postal Code:<br>Tech Country:<br>Tech Phone:<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers: katja.ns.cloudflare.com<br>  odin.ns.cloudflare.com |
| OFFICECLOUDENTERPRIS<br>E.COM | Domain Name: OFFICECLOUDENTERPRISE.COM<br>Registry Domain ID: 2909744325_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.cloudflare.com<br>Registrar URL: https://www.cloudflare.com<br>Updated Date: 2024-08-28T08:07:52Z<br>Creation Date: 2024-08-20T21:07:55Z<br>Registrar Registration Expiration Date: 2025-08-<br>20T21:07:55Z<br>Registrar: Cloudflare, Inc.<br>Registrar IANA ID: 1910<br>Domain Status: clienttransferprohibited<br>https://icann.org/epp#clienttransferprohibited<br>Registry Registrant ID:<br>Registrant Name: DATA REDACTED<br>Registrant Organization: DATA REDACTED<br>Registrant Street: DATA REDACTED<br>Registrant City: DATA REDACTED<br>Registrant State/Province: PA<br>Registrant Postal Code: DATA REDACTED<br>Registrant Country: US<br>Registrant Phone: DATA REDACTED<br>Registrant Phone Ext: DATA REDACTED<br>Registrant Fax: DATA REDACTED<br>Registrant Fax Ext: DATA REDACTED |

| | |
|---|---|
| | Registrant Email: https://domaincontact.cloudflareregistrar.com/officecloudenterprise.com<br>Registry Admin ID:<br>Admin Name: DATA REDACTED<br>Admin Organization: DATA REDACTED<br>Admin Street: DATA REDACTED<br>Admin City: DATA REDACTED<br>Admin State/Province: DATA REDACTED<br>Admin Postal Code: DATA REDACTED<br>Admin Country: DATA REDACTED<br>Admin Phone: DATA REDACTED<br>Admin Phone Ext: DATA REDACTED<br>Admin Fax: DATA REDACTED<br>Admin Fax Ext: DATA REDACTED<br>Admin Email: https://domaincontact.cloudflareregistrar.com/officecloudenterprise.com<br>Registry Tech ID:<br>Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED<br>Tech Street: DATA REDACTED<br>Tech City: DATA REDACTED<br>Tech State/Province: DATA REDACTED<br>Tech Postal Code: DATA REDACTED<br>Tech Country: DATA REDACTED<br>Tech Phone: DATA REDACTED<br>Tech Phone Ext: DATA REDACTED<br>Tech Fax: DATA REDACTED<br>Tech Fax Ext: DATA REDACTED<br>Tech Email: https://domaincontact.cloudflareregistrar.com/officecloudenterprise.com<br>Registry Billing ID:<br>Billing Name: DATA REDACTED<br>Billing Organization: DATA REDACTED<br>Billing Street: DATA REDACTED<br>Billing City: DATA REDACTED<br>Billing State/Province: DATA REDACTED<br>Billing Postal Code: DATA REDACTED<br>Billing Country: DATA REDACTED<br>Billing Phone: DATA REDACTED<br>Billing Phone Ext: DATA REDACTED<br>Billing Fax: DATA REDACTED<br>Billing Fax Ext: DATA REDACTED |

| | |
|---|---|
| | Billing Email:<br>https://domaincontact.cloudflareregistrar.com/officecloudent<br>erprise.com<br>Name Server: isaac.ns.cloudflare.com<br>Name Server: kehlani.ns.cloudflare.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: registrar-<br>abuse@cloudflare.com<br>Registrar Abuse Contact Phone: +1.4153197517<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2025-08-<br>20T04:14:04Z <<< |
| SHAREDCLOUDFILE.COM | Domain Name: sharedcloudfile.com Registry Domain ID:<br>2911141142_DOMAIN_COM-VRSN Registrar WHOIS<br>Server: whois.cloudflare.com Registrar URL:<br>https://www.cloudflare.com Updated Date: 2024-09-<br>01T08:10:51Z Creation Date: 2024-08-25T21:21:41Z<br>Registrar Registration Expiration Date: 2025-08-<br>25T21:21:41Z Registrar: Cloudflare, Inc. Registrar IANA<br>ID: 1910 Domain Status: clienttransferprohibited<br>https://icann.org/epp#clienttransferprohibited Registry<br>Registrant ID: Registrant Name: DATA REDACTED<br>Registrant Organization: DATA REDACTED Registrant<br>Street: DATA REDACTED Registrant City: DATA<br>REDACTED Registrant State/Province: PA Registrant<br>Postal Code: DATA REDACTED Registrant Country: US<br>Registrant Phone: DATA REDACTED Registrant Phone<br>Ext: DATA REDACTED Registrant Fax: DATA<br>REDACTED Registrant Fax Ext: DATA REDACTED<br>Registrant Email:<br>https://domaincontact.cloudflareregistrar.com/sharedcloudfil<br>e.com Registry Admin ID: Admin Name: DATA<br>REDACTED Admin Organization: DATA REDACTED<br>Admin Street: DATA REDACTED Admin City: DATA<br>REDACTED Admin State/Province: DATA REDACTED<br>Admin Postal Code: DATA REDACTED Admin Country:<br>DATA REDACTED Admin Phone: DATA REDACTED<br>Admin Phone Ext: DATA REDACTED Admin Fax: DATA<br>REDACTED Admin Fax Ext: DATA REDACTED Admin<br>Email:<br>https://domaincontact.cloudflareregistrar.com/sharedcloudfil<br>e.com Registry Tech ID: Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED Tech Street: |

| | DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedcloudfile.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharedcloudfile.com Name Server: sid.ns.cloudflare.com Name Server: vera.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:22:42Z <<< |
|---|---|
| MYSIGN-MIRCROSOFT.COM | Domain Name: mysign-mircrosoft.com Registry Domain ID: 2986556158_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-05-27T07:02:52Z Creation Date: 2025-05-26T13:50:34Z Registrar Registration Expiration Date: 2026-05-26T13:50:34Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Domain Admin Registrant Organization: Privacy Protect LLC PrivacyProtect org Registrant Street: 10 Corporate Drive Registrant City: Burlington Registrant State/Province: MA Registrant Postal Code: 01803 Registrant Country: US Registrant Phone: +1.8022274003 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: contact@privacyprotect.org Registry Admin ID: Not Available From Registry Admin Name: Domain Admin Admin Organization: Privacy Protect LLC |

| | |
|---|---|
| | PrivacyProtect org Admin Street: 10 Corporate Drive Admin City: Burlington Admin State/Province: MA Admin Postal Code: 01803 Admin Country: US Admin Phone: +1.8022274003 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: contact@privacyprotect.org Registry Tech ID: Not Available From Registry Tech Name: Domain Admin Tech Organization: Privacy Protect LLC PrivacyProtect org Tech Street: 10 Corporate Drive Tech City: Burlington Tech State/Province: MA Tech Postal Code: 01803 Tech Country: US Tech Phone: +1.8022274003 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: contact@privacyprotect.org Name Server: piper.ns.cloudflare.com Name Server: moura.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-05-27T07:02:52Z <<< |
| SHAREPOINTCLOUDFILESE-STORAGE.COM | Domain Name: sharepointcloudfilese-storage.com Registry Domain ID: 2975591973_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-04-19T23:15:31Z Creation Date: 2025-04-16T13:53:05Z Registrar Registration Expiration Date: 2026-04-16T13:53:05Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: George Urban Registrant Organization: N A Registrant Street: 7003 Creighton Ln Registrant City: Austin Registrant State/Province: TX Registrant Postal Code: 78723 Registrant Country: US Registrant Phone: +1.4092410063 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: rarejnr@gmail.com Registry Admin ID: Not Available From Registry Admin Name: George Urban Admin Organization: N A Admin Street: 7003 Creighton Ln Admin City: Austin Admin State/Province: TX Admin Postal Code: 78723 Admin Country: US Admin Phone: +1.4092410063 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: rarejnr@gmail.com Registry Tech ID: Not Available From Registry Tech Name: George Urban Tech Organization: N A Tech Street: 7003 Creighton Ln Tech City: Austin Tech State/Province: TX Tech Postal Code: 78723 Tech Country: |

| | |
|---|---|
| | US Tech Phone: +1.4092410063 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: rarejnr@gmail.com Name Server: venkat.ns.cloudflare.com Name Server: emely.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-04-19T23:15:31Z <<< |
| DOCSHAREFILEONMSCRO SOFT365.COM | Domain Name: docsharefileonmscrosoft365.com Registry Domain ID: 2956150111_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.publicdomainregistry.com Registrar URL: www.publicdomainregistry.com Updated Date: 2025-04-05T01:05:36Z Creation Date: 2025-02-03T19:19:29Z Registrar Registration Expiration Date: 2026-02-03T19:19:29Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Patricia Suggs Registrant Organization: Patricia Suggs Coaching Registrant Street: 4435 Shebar Dr Registrant City: Pfafftown Registrant State/Province: NC Registrant Postal Code: 27040 Registrant Country: US Registrant Phone: +1.6304254019 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: nwfamsp000@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Patricia Suggs Admin Organization: Patricia Suggs Coaching Admin Street: 4435 Shebar Dr Admin City: Pfafftown Admin State/Province: NC Admin Postal Code: 27040 Admin Country: US Admin Phone: +1.6304254019 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: nwfamsp000@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Patricia Suggs Tech Organization: Patricia Suggs Coaching Tech Street: 4435 Shebar Dr Tech City: Pfafftown Tech State/Province: NC Tech Postal Code: 27040 Tech Country: US Tech Phone: +1.6304254019 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: nwfamsp000@gmail.com Name Server: justin.ns.cloudflare.com Name Server: riya.ns.cloudflare.com DNSSEC: Unsigned Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:26:31Z <<< |

| SHAREDCLOUDWEFILES.COM | Domain Name: sharedcloudwefiles.com Registry Domain ID: 2932503811_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2024-11-09T02:51:45Z Creation Date: 2024-11-08T06:50:29Z Registrar Registration Expiration Date: 2025-11-08T06:50:28Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: dskdjsdd dskdjksd Registrant Organization: RaccoonO365 Registrant Street: 4 nptt st Registrant City: carlisle Registrant State/Province: CA Registrant Postal Code: 17013 Registrant Country: US Registrant Phone: +1.4844731620 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: michaelwesleysullivan@gmail.com Registry Admin ID: Not Available From Registry Admin Name: dskdjsdd dskdjksd Admin Organization: RaccoonO365 Admin Street: 4 nptt st Admin City: carlisle Admin State/Province: CA Admin Postal Code: 17013 Admin Country: US Admin Phone: +1.4844731620 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: michaelwesleysullivan@gmail.com Registry Tech ID: Not Available From Registry Tech Name: dskdjsdd dskdjksd Tech Organization: RaccoonO365 Tech Street: 4 nptt st Tech City: carlisle Tech State/Province: CA Tech Postal Code: 17013 Tech Country: US Tech Phone: +1.4844731620 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: michaelwesleysullivan@gmail.com Name Server: ulla.ns.cloudflare.com Name Server: graham.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2024-11-09T02:51:45Z <<< |
| SHARECLOUDONEDRIVEFILES.COM | Domain Name: sharecloudonedrivefiles.com Registry Domain ID: 2950515032_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-01-14T17:15:36Z Creation Date: 2025-01-14T16:59:52Z Registry Expiry Date: 2026-01-14T16:59:52Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse- |

| | |
|---|---|
| | contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: BENEDICT.NS.CLOUDFLARE.COM Name Server: RIYA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-20T04:28:16Z <<< |
| SHAREDECLOUDFILES.COM | Domain Name: sharedecloudfiles.com Registry Domain ID: 2912374424_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-06T08:11:08Z Creation Date: 2024-08-30T02:14:38Z Registrar Registration Expiration Date: 2025-08-30T02:14:38Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/sharedecloudfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/sharedecloudfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED |

| | Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedecloudfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharedecloudfiles.com Name Server: elisa.ns.cloudflare.com Name Server: eoin.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-20T04:29:37Z <<< |
|---|---|
| GVFFY.COM | Domain Name: gvffy.com Registry Domain ID: 2976384411_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-04-21T07:01:38Z Creation Date: 2025-04-19T09:46:27Z Registrar Registration Expiration Date: 2026-04-19T09:46:27Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Rare Gem Registrant Organization: The Prosper Group Registrant Street: 1242 N 4th st Registrant City: Abilene Registrant State/Province: TX Registrant Postal Code: 79601 Registrant Country: US Registrant Phone: +1.3172174269 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: rmcy987@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Rare Gem Admin Organization: The Prosper Group Admin Street: 1242 N 4th st Admin City: Abilene Admin State/Province: TX Admin Postal Code: 79601 Admin Country: US Admin Phone: +1.3172174269 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: rmcy987@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Rare Gem Tech Organization: |

| | |
|---|---|
| | The Prosper Group Tech Street: 1242 N 4th st Tech City: Abilene Tech State/Province: TX Tech Postal Code: 79601 Tech Country: US Tech Phone: +1.3172174269 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: rmcy987@gmail.com Name Server: memphis.ns.cloudflare.com Name Server: isla.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-04-21T07:01:38Z <<< |
| SHAREDONEDRIVEOFFICE DOC.COM | Domain Name: SHAREDONEDRIVEOFFICEDOC.COM Registry Domain ID: 2954134663_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-02-04T12:05:06Z Creation Date: 2025-01-27T07:13:22Z Registry Expiry Date: 2026-01-27T07:13:22Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: DILBERT.NS.CLOUDFLARE.COM Name Server: GEMMA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T00:37:13Z <<< |
| MICRSOFT3655ADMIN.CO M | Domain Name: micrsoft3655admin.com Registry Domain ID: 2992455630_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-06-18T00:00:57Z Creation Date: 2025-06-17T12:36:59Z Registrar Registration Expiration Date: 2026-06-17T12:36:59Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Jerome Clay Registrant Organization: jerome enterprises Registrant Street: 225 Bonnie Registrant City: Palm Springs Registrant State/Province: FL Registrant Postal Code: 33461 Registrant Country: US Registrant Phone: +1.5613194996 Registrant Phone Ext: Registrant |

| | |
|---|---|
| | Fax: Registrant Fax Ext: Registrant Email: jcllay07@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Jerome Clay Admin Organization: jerome enterprises Admin Street: 225 Bonnie Admin City: Palm Springs Admin State/Province: FL Admin Postal Code: 33461 Admin Country: US Admin Phone: +1.5613194996 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: jcllay07@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Jerome Clay Tech Organization: jerome enterprises Tech Street: 225 Bonnie Tech City: Palm Springs Tech State/Province: FL Tech Postal Code: 33461 Tech Country: US Tech Phone: +1.5613194996 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: jcllay07@gmail.com Name Server: fred.ns.cloudflare.com Name Server: adelaide.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-06-18T00:00:57Z <<< |
| ONEDRIVEPDFDOCSSIGNA CCESSPAY.COM | Domain Name: onedrivepdfdocssignaccesspay.com Registry Domain ID: 2929346740_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-11-04T08:09:55Z Creation Date: 2024-10-28T11:56:50Z Registrar Registration Expiration Date: 2025-10-28T11:56:50Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/onedrivepdfdo cssignaccesspay.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED |

| | |
|---|---|
| | Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/onedrivepdfdocssignaccesspay.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/onedrivepdfdocssignaccesspay.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/onedrivepdfdocssignaccesspay.com Name Server: michael.ns.cloudflare.com Name Server: wren.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:39:21Z <<< |
| RSSCOUDDOCFILES.COM | Domain Name: rsscouddocfiles.com Registry Domain ID: 2920491655_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-04T08:10:35Z Creation Date: 2024-09-27T09:14:45Z Registrar Registration Expiration Date: 2025-09-27T09:14:45Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone |

| | Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/rsscouddocfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/rsscouddocfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/rsscouddocfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/rsscouddocfiles.com Name Server: carlane.ns.cloudflare.com Name Server: will.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:40:09Z <<< |
| UNLEASHEBRANDS.COM | Domain Name: UNLEASHEBRANDS.COM Registry Domain ID: 2951038122_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-01-21T03:56:09Z Creation Date: 2025-01- |

| | |
|---|---|
| | 16T08:53:09Z Registry Expiry Date: 2026-01-16T08:53:09Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: ANDY.NS.CLOUDFLARE.COM Name Server: SAVANNA.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T00:41:44Z <<< |
| ONLINE1DRV-SHRPNTMSDOCS.COM | Domain Name: online1drv-shrpntmsdocs.com Registry Domain ID: 2994133579_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-06-25T22:32:53Z Creation Date: 2025-06-23T14:01:28Z Registrar Registration Expiration Date: 2026-06-23T14:01:28Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Yack Servers Registrant Organization: YACK ENTERPRISE Registrant Street: 13 hilton Registrant City: HAVEN RD Registrant State/Province: FL Registrant Postal Code: 33040 Registrant Country: US Registrant Phone: +1.4094339824 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: redirecting.com@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Yack Servers Admin Organization: YACK ENTERPRISE Admin Street: 13 hilton Admin City: HAVEN RD Admin State/Province: FL Admin Postal Code: 33040 Admin Country: US Admin Phone: +1.4094339824 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: redirecting.com@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Yack Servers Tech Organization: YACK ENTERPRISE Tech Street: 13 hilton Tech City: HAVEN RD Tech State/Province: FL Tech Postal Code: 33040 Tech Country: US Tech Phone: +1.4094339824 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: redirecting.com@gmail.com Name Server: doug.ns.cloudflare.com Name Server: |

| | |
|---|---|
| | adrian.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-06-25T22:32:53Z <<< |
| ADMINIINC.COM | Domain Name: adminiinc.com Registry Domain ID: 2952314422_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-03-11T12:35:10Z Creation Date: 2025-01-20T19:25:51Z Registry Expiry Date: 2026-01-20T19:25:51Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: GLORIA.NS.CLOUDFLARE.COM Name Server: TODD.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T00:43:17Z <<< |
| OFFICE365ECLOUDSHARE.COM | Domain Name: office365ecloudshare.com Registry Domain ID: 2911761353_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-04T08:26:48Z Creation Date: 2024-08-27T23:16:51Z Registrar Registration Expiration Date: 2025-08-27T23:16:51Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/office365ecloudshare.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: |

| | |
|---|---|
| | DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/office365eclo udshare.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/office365eclo udshare.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/office365eclo udshare.com Name Server: indie.ns.cloudflare.com Name Server: steven.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:44:24Z <<< |
| SHAREDOFFICECLOUDDRI VE.COM | Domain Name: sharedofficeclouddrive.com Registry Domain ID: 2929965602_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-11-06T08:10:09Z Creation Date: 2024-10-30T01:01:25Z Registrar Registration Expiration Date: 2025-10-30T01:01:25Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US |

| | |
|---|---|
| | Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/sharedofficecloud drive.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/sharedofficecloud drive.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedofficecloud drive.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharedofficecloud drive.com Name Server: amy.ns.cloudflare.com Name Server: cameron.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:45:19Z <<< |
| MICROSOFT365CLOUDSTO RAGEE-SERVICE.COM | Domain Name: microsoft365cloudstoragee-service.com Registry Domain ID: 2954725187_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com |

| | |
|---|---|
| | Updated Date: 2025-02-05T19:20:07Z Creation Date: 2025-01-29T12:02:18Z Registry Expiry Date: 2026-01-29T12:02:18Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: SHAZ.NS.CLOUDFLARE.COM Name Server: TITAN.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T00:46:04Z <<< |
| DOCUMENTSCLOUDDRIVE EFILESSTORAGE.COM | Domain Name: documentsclouddriveefilesstorage.com Registry Domain ID: 2956877801_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-02-06T19:28:41Z Creation Date: 2025-02-06T08:01:08Z Registry Expiry Date: 2026-02-06T08:01:08Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: ALEENA.NS.CLOUDFLARE.COM Name Server: YADIEL.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T00:47:18Z <<< |
| OFFICESHAREDCLOUDFIL E.COM | Domain Name: officesharedcloudfile.com Registry Domain ID: 2909518417_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-08-27T08:08:25Z Creation Date: 2024-08-20T12:02:54Z Registrar Registration Expiration Date: 2025-08-20T12:02:54Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant |

| | |
|---|---|
| | Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/officesharedcloudfile.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/officesharedcloudfile.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/officesharedcloudfile.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/officesharedcloudfile.com Name Server: lilith.ns.cloudflare.com Name Server: martin.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:49:23Z <<< |
| SECUREDOCUFILESEONLINEREVIEW.COM | Domain Name: securedocufileseonlinereview.com Registry Domain ID: 2912376551_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: |

| | |
|---|---|
| | https://www.cloudflare.com Updated Date: 2024-09-06T08:11:09Z Creation Date: 2024-08-30T02:46:06Z Registrar Registration Expiration Date: 2025-08-30T02:46:06Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/securedocufileseonlinereview.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/securedocufileseonlinereview.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/securedocufileseonlinereview.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/securedocufileseonlinereview.com Name Server: |

| | amanda.ns.cloudflare.com Name Server: tate.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:50:08Z <<< |
|---|---|
| SHAREDDOCUMENTS.COM | Domain Name: shareddocuments.com Registry Domain ID: 2919846482_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-02T08:09:05Z Creation Date: 2024-09-25T02:16:27Z Registrar Registration Expiration Date: 2025-09-25T02:16:27Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/shareddocuments.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/shareddocuments.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/shareddocum |

| | |
|---|---|
| | ents.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharededocuments.com Name Server: melany.ns.cloudflare.com Name Server: zod.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:51:01Z <<< |
| O365CLOUDFILES.COM | Domain Name: o365cloudfiles.com Registry Domain ID: 2913500223_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-03T11:37:50Z Creation Date: 2024-09-03T11:37:47Z Registrar Registration Expiration Date: 2025-09-03T11:37:47Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Domain Status: addperiod https://icann.org/epp#addperiod Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/o365cloudfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin |

| | |
|---|---|
| | Email: https://domaincontact.cloudflareregistrar.com/o365cloudfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/o365cloudfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/o365cloudfiles.com Name Server: anuj.ns.cloudflare.com Name Server: evangeline.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:51:55Z <<< |
| ESTORAGEDRIVE.COM | Domain Name: estoragedrive.com Registry Domain ID: 2911152104_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-02T08:08:38Z Creation Date: 2024-08-26T01:13:18Z Registrar Registration Expiration Date: 2025-08-26T01:13:18Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED |

| | |
|---|---|
| | Registrant Email: https://domaincontact.cloudflareregistrar.com/estoragedrive.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/estoragedrive.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/estoragedrive.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/estoragedrive.com Name Server: aron.ns.cloudflare.com Name Server: rob.ns.cloudflare.com DNSSEC: signedDelegation Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T00:52:41Z <<< |
| NAUTILUSWAV.COM | Registry Domain ID: 2973095484_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-04-07T08:55:34Z Creation Date: 2025-04-07T08:05:44Z Registry Expiry Date: 2026-04-07T08:05:44Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |

| | |
|---|---|
| | Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp/clientTransferProhibited<br>Name Server: JIHOON.NS.CLOUDFLARE.COM<br>Name Server: LOVISA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned |
| CLOUDDOCDRIVEFILE.COM | Domain Name: CLOUDDOCDRIVEFILE.COM<br>Registry Domain ID: 2920455638_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.cloudflare.com<br>Registrar URL: https://www.cloudflare.com<br>Updated Date: 2024-10-04T08:09:49Z<br>Creation Date: 2024-09-27T00:32:31Z<br>Registrar Registration Expiration Date: 2025-09-27T00:32:31Z<br>Registrar: Cloudflare, Inc.<br>Registrar IANA ID: 1910<br>Domain Status: clienttransferprohibited<br>https://icann.org/epp/clienttransferprohibited<br>Registry Registrant ID:<br>Registrant Name: DATA REDACTED<br>Registrant Organization: DATA REDACTED<br>Registrant Street: DATA REDACTED<br>Registrant City: DATA REDACTED<br>Registrant State/Province: PA<br>Registrant Postal Code: DATA REDACTED<br>Registrant Country: US<br>Registrant Phone: DATA REDACTED<br>Registrant Phone Ext: DATA REDACTED<br>Registrant Fax: DATA REDACTED<br>Registrant Fax Ext: DATA REDACTED<br>Registrant Email:<br>https://domaincontact.cloudflareregistrar.com/clouddocdrivefile.com<br>Registry Admin ID:<br>Admin Name: DATA REDACTED<br>Admin Organization: DATA REDACTED<br>Admin Street: DATA REDACTED<br>Admin City: DATA REDACTED<br>Admin State/Province: DATA REDACTED<br>Admin Postal Code: DATA REDACTED<br>Admin Country: DATA REDACTED |

| |
|---|
| Admin Phone: DATA REDACTED<br>Admin Phone Ext: DATA REDACTED<br>Admin Fax: DATA REDACTED<br>Admin Fax Ext: DATA REDACTED<br>Admin Email:<br>https://domaincontact.cloudflareregistrar.com/clouddocdrive<br>file.com<br>Registry Tech ID:<br>Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED<br>Tech Street: DATA REDACTED<br>Tech City: DATA REDACTED<br>Tech State/Province: DATA REDACTED<br>Tech Postal Code: DATA REDACTED<br>Tech Country: DATA REDACTED<br>Tech Phone: DATA REDACTED<br>Tech Phone Ext: DATA REDACTED<br>Tech Fax: DATA REDACTED<br>Tech Fax Ext: DATA REDACTED<br>Tech Email:<br>https://domaincontact.cloudflareregistrar.com/clouddocdrive<br>file.com<br>Registry Billing ID:<br>Billing Name: DATA REDACTED<br>Billing Organization: DATA REDACTED<br>Billing Street: DATA REDACTED<br>Billing City: DATA REDACTED<br>Billing State/Province: DATA REDACTED<br>Billing Postal Code: DATA REDACTED<br>Billing Country: DATA REDACTED<br>Billing Phone: DATA REDACTED<br>Billing Phone Ext: DATA REDACTED<br>Billing Fax: DATA REDACTED<br>Billing Fax Ext: DATA REDACTED<br>Billing Email:<br>https://domaincontact.cloudflareregistrar.com/clouddocdrive<br>file.com<br>Name Server: felipe.ns.cloudflare.com<br>Name Server: harlee.ns.cloudflare.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: registrar-<br>abuse@cloudflare.com<br>Registrar Abuse Contact Phone: +1.4153197517<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/ |

| | >>> Last update of WHOIS database: 2025-08-21T00:55:54Z <<< |
|---|---|
| DOCUMENTS-SG.COM | Domain Name: documents-sg.com Registry Domain ID: 2981574607_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-05-09T00:33:33Z Creation Date: 2025-05-08T12:38:19Z Registrar Registration Expiration Date: 2026-05-08T12:38:19Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: Michael Previte Registrant Organization: Polytronics Group Registrant Street: 6208 Whiskey Creek Drive Registrant City: Fort Myers Registrant State/Province: FL Registrant Postal Code: 33919 Registrant Country: US Registrant Phone: +1.3059124872 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: mchlprevite@gmail.com Registry Admin ID: Not Available From Registry Admin Name: Michael Previte Admin Organization: Polytronics Group Admin Street: 6208 Whiskey Creek Drive Admin City: Fort Myers Admin State/Province: FL Admin Postal Code: 33919 Admin Country: US Admin Phone: +1.3059124872 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: mchlprevite@gmail.com Registry Tech ID: Not Available From Registry Tech Name: Michael Previte Tech Organization: Polytronics Group Tech Street: 6208 Whiskey Creek Drive Tech City: Fort Myers Tech State/Province: FL Tech Postal Code: 33919 Tech Country: US Tech Phone: +1.3059124872 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: mchlprevite@gmail.com Name Server: ethan.ns.cloudflare.com Name Server: braelyn.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-05-09T00:33:33Z <<< |
| OFFICEDOCDRIVECLOUDIN.COM | Domain Name: officedocdrivecloudin.com Registry Domain ID: 2987661214_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.discount-domain.com Registrar URL: http://www.onamae.com Updated Date: 2025-06-02T15:42:35Z Creation Date: 2025-05-30T12:51:51Z |

| | |
|---|---|
| | Registrar Registration Expiration Date: 2026-05-30T12:51:50Z Registrar: GMO Internet, Inc. Registrar IANA ID: 49 Registrar Abuse Contact Email: abuse@gmo.jp Registrar Abuse Contact Phone: +81.337709199 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registry Registrant ID: Not Available From Registry Registrant Name: dave white Registrant Organization: N A Registrant Street: 350 Grant St Gary Indiana 46404 Registrant City: Gary Registrant State/Province: IN Registrant Postal Code: 46404 Registrant Country: US Registrant Phone: +1.4056787890 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: thceneda@gmail.com Registry Admin ID: Not Available From Registry Admin Name: dave white Admin Organization: N A Admin Street: 350 Grant St Gary Indiana 46404 Admin City: Gary Admin State/Province: IN Admin Postal Code: 46404 Admin Country: US Admin Phone: +1.4056787890 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: thceneda@gmail.com Registry Tech ID: Not Available From Registry Tech Name: dave white Tech Organization: N A Tech Street: 350 Grant St Gary Indiana 46404 Tech City: Gary Tech State/Province: IN Tech Postal Code: 46404 Tech Country: US Tech Phone: +1.4056787890 Tech Phone Ext: Tech Fax: Tech Fax Ext: Tech Email: thceneda@gmail.com Name Server: quincy.ns.cloudflare.com Name Server: megan.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-06-02T15:42:35Z <<< |
| V-MRAK.COM | Domain Name: v-mrak.com Registry Domain ID: 2661925053_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-06-13T17:59:28Z Creation Date: 2021-12-15T19:43:33Z Registry Expiry Date: 2025-12-15T19:43:33Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: KENNETH.NS.CLOUDFLARE.COM Name Server: OPAL.NS.CLOUDFLARE.COM DNSSEC: unsigned URL |

| | |
|---|---|
| | of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T01:00:14Z <<< |
| SHAREDCLOUDFILESR.CO M | Domain Name: sharedcloudfilesr.com Registry Domain ID: 2915803251_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-18T08:08:48Z Creation Date: 2024-09-11T03:07:28Z Registrar Registration Expiration Date: 2025-09-11T03:07:28Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/sharedcloudfil esr.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/sharedcloudfil esr.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedcloudfil esr.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED |

| | |
|---|---|
| | Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/sharedcloudfil esr.com Name Server: cody.ns.cloudflare.com Name Server: mira.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T01:01:35Z <<< |
| MICROSOFT-SECUREDOCUMENTS.COM | Domain Name: microsoft-securedocuments.com Registry Domain ID: 2367458 Registrar WHOIS Server: whois.ownregistrar.com Registrar URL: http://www.ownregistrar.com Updated Date: 2025-06-23T15:18:29Z Creation Date: 2025-06-23T15:18:30Z Registrar Registration Expiration Date: 2026-06-23T15:18:30Z Registrar: OwnRegistrar, Inc. Registrar IANA ID: 1250 Registrar Abuse Contact Email: abuse@ownregistrar.com Registrar Abuse Contact Phone: +91.2261426042 Domain Status: ok https://icann.org/epp#ok Registry Registrant ID: OR_345856 Registrant Name: Casey flown Registrant Organization: NA Registrant Street: 363 Uhler Ave Registrant City: Marion Registrant State/Province: Ohio Registrant Postal Code: 43302 Registrant Country: United States Registrant Phone: +1.7403273573 Registrant Phone Ext: 1 Registrant Fax: null Registrant Fax Ext: null Registrant Email: jennix18@gmail.com Registry Admin ID: OR_345856 Admin Name: Casey flown Admin Organization: NA Admin Street: 363 Uhler Ave Admin City: Marion Admin State/Province: Ohio Admin Postal Code: 43302 Admin Country: United States Admin Phone: +1.7403273573 Admin Phone Ext: 1 Admin Fax: null Admin Fax Ext: null Admin Email: jennix18@gmail.com Registry Tech ID: OR_345856 Tech Name: Casey flown Tech Organization: NA Tech Street: 363 Uhler Ave Tech City: Marion Tech State/Province: Ohio Tech Postal Code: 43302 Tech Country: United States Tech Phone: +1.7403273573 Tech Phone Ext: 1 Tech Fax: null Tech Fax Ext: null Tech Email: jennix18@gmail.com Name Server: blakely.ns.cloudflare.com Name Server: marvin.ns.cloudflare.com Name Server: null Name Server: |

| | |
|---|---|
| | null DNSSEC: Unsigned URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ For more information on Whois status codes, please visit https://icann.org/epp >>>Last update of WHOIS database: 2024-10-18T06:26:05Z<<< |
| ONEDRIVESECURECLOUD FILE.COM | No match for "ONEDRIVESECURECLOUDFILE.COM". <br><br> >>> Last update of whois database: 2025-08-21T01:03:19Z <<< |
| MICROSOFT365DOCSSUITE .COM | Domain Name: microsoft365docssuite.com Registry Domain ID: 2909446753_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-08-26T08:10:37Z Creation Date: 2024-08-19T20:53:17Z Registrar Registration Expiration Date: 2025-08-19T20:53:17Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/microsoft365d ocssuite.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/microsoft365d ocssuite.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA |

| | REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/microsoft365docssuite.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/microsoft365docssuite.com Name Server: alice.ns.cloudflare.com Name Server: dante.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T01:05:01Z <<< |
| INSPAYTAB.COM | Domain Name: inspaytab.com Registry Domain ID: 2969470238_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-06-13T12:34:13Z Creation Date: 2025-03-24T13:25:47Z Registry Expiry Date: 2026-03-24T13:25:47Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited Domain Status: clientHold https://icann.org/epp#clientHold Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited Name Server: GIANCARLO.NS.CLOUDFLARE.COM Name Server: SLOAN.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T01:05:37Z <<< |

| SECUREMESSAGE365.COM | No match for "securemessage365.com". >>> Last update of whois database: 2025-08-21T01:06:19Z <<< |
|---|---|
| OFFICEDRIVESECUREFILES.COM | Domain Name: OFFICEDRIVESECUREFILES.COM Registry Domain ID: 2913755963_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-12T22:51:37Z Creation Date: 2024-09-03T23:34:28Z Registrar Registration Expiration Date: 2025-09-03T23:34:28Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Domain Status: clienthold https://icann.org/epp#clienthold Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/officedrivesecurefiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/officedrivesecurefiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/officedrivesecurefiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED |

| | |
|---|---|
| | Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/officedrivesecurefiles.com Name Server: brady.ns.cloudflare.com Name Server: ruth.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T01:07:42Z <<< |
| ESHAREDCLOUDFILESDRIVE.COM | Domain Name: ESHAREDCLOUDFILESDRIVE.COM Registry Domain ID: 2926100328_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-11-11T17:23:05Z Creation Date: 2024-10-17T04:05:20Z Registrar Registration Expiration Date: 2025-10-17T04:05:20Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Domain Status: clienthold https://icann.org/epp#clienthold Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/esharedcloudfilesdrive.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED |

| | |
|---|---|
| | Admin City: DATA REDACTED<br>Admin State/Province: DATA REDACTED<br>Admin Postal Code: DATA REDACTED<br>Admin Country: DATA REDACTED<br>Admin Phone: DATA REDACTED<br>Admin Phone Ext: DATA REDACTED<br>Admin Fax: DATA REDACTED<br>Admin Fax Ext: DATA REDACTED<br>Admin Email:<br>https://domaincontact.cloudflareregistrar.com/esharedcloudf<br>ilesdrive.com<br>Registry Tech ID:<br>Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED<br>Tech Street: DATA REDACTED<br>Tech City: DATA REDACTED<br>Tech State/Province: DATA REDACTED<br>Tech Postal Code: DATA REDACTED<br>Tech Country: DATA REDACTED<br>Tech Phone: DATA REDACTED<br>Tech Phone Ext: DATA REDACTED<br>Tech Fax: DATA REDACTED<br>Tech Fax Ext: DATA REDACTED<br>Tech Email:<br>https://domaincontact.cloudflareregistrar.com/esharedcloudf<br>ilesdrive.com<br>Registry Billing ID:<br>Billing Name: DATA REDACTED<br>Billing Organization: DATA REDACTED<br>Billing Street: DATA REDACTED<br>Billing City: DATA REDACTED<br>Billing State/Province: DATA REDACTED<br>Billing Postal Code: DATA REDACTED<br>Billing Country: DATA REDACTED<br>Billing Phone: DATA REDACTED<br>Billing Phone Ext: DATA REDACTED<br>Billing Fax: DATA REDACTED<br>Billing Fax Ext: DATA REDACTED<br>Billing Email:<br>https://domaincontact.cloudflareregistrar.com/esharedcloudf<br>ilesdrive.com<br>Name Server: gracie.ns.cloudflare.com<br>Name Server: langston.ns.cloudflare.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: registrar-<br>abuse@cloudflare.com |

| | |
|---|---|
| | Registrar Abuse Contact Phone: +1.4153197517<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2025-08-21T01:08:53Z <<< |
| MICROSOFTSTORAGEDRIVE.COM | Domain Name: MICROSOFTSTORAGEDRIVE.COM<br>Registry Domain ID: 2916138923_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.cloudflare.com<br>Registrar URL: https://www.cloudflare.com<br>Updated Date: 2024-09-19T08:09:41Z<br>Creation Date: 2024-09-12T04:14:08Z<br>Registrar Registration Expiration Date: 2025-09-12T04:14:08Z<br>Registrar: Cloudflare, Inc.<br>Registrar IANA ID: 1910<br>Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited<br>Registry Registrant ID:<br>Registrant Name: DATA REDACTED<br>Registrant Organization: DATA REDACTED<br>Registrant Street: DATA REDACTED<br>Registrant City: DATA REDACTED<br>Registrant State/Province: PA<br>Registrant Postal Code: DATA REDACTED<br>Registrant Country: US<br>Registrant Phone: DATA REDACTED<br>Registrant Phone Ext: DATA REDACTED<br>Registrant Fax: DATA REDACTED<br>Registrant Fax Ext: DATA REDACTED<br>Registrant Email: https://domaincontact.cloudflareregistrar.com/microsoftstoragedrive.com<br>Registry Admin ID:<br>Admin Name: DATA REDACTED<br>Admin Organization: DATA REDACTED<br>Admin Street: DATA REDACTED<br>Admin City: DATA REDACTED<br>Admin State/Province: DATA REDACTED<br>Admin Postal Code: DATA REDACTED<br>Admin Country: DATA REDACTED<br>Admin Phone: DATA REDACTED<br>Admin Phone Ext: DATA REDACTED<br>Admin Fax: DATA REDACTED<br>Admin Fax Ext: DATA REDACTED |

| | |
|---|---|
| | Admin Email: https://domaincontact.cloudflareregistrar.com/microsoftstoragedrive.com<br>Registry Tech ID:<br>Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED<br>Tech Street: DATA REDACTED<br>Tech City: DATA REDACTED<br>Tech State/Province: DATA REDACTED<br>Tech Postal Code: DATA REDACTED<br>Tech Country: DATA REDACTED<br>Tech Phone: DATA REDACTED<br>Tech Phone Ext: DATA REDACTED<br>Tech Fax: DATA REDACTED<br>Tech Fax Ext: DATA REDACTED<br>Tech Email: https://domaincontact.cloudflareregistrar.com/microsoftstoragedrive.com<br>Registry Billing ID:<br>Billing Name: DATA REDACTED<br>Billing Organization: DATA REDACTED<br>Billing Street: DATA REDACTED<br>Billing City: DATA REDACTED<br>Billing State/Province: DATA REDACTED<br>Billing Postal Code: DATA REDACTED<br>Billing Country: DATA REDACTED<br>Billing Phone: DATA REDACTED<br>Billing Phone Ext: DATA REDACTED<br>Billing Fax: DATA REDACTED<br>Billing Fax Ext: DATA REDACTED<br>Billing Email: https://domaincontact.cloudflareregistrar.com/microsoftstoragedrive.com<br>Name Server: aron.ns.cloudflare.com<br>Name Server: rob.ns.cloudflare.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: registrar-abuse@cloudflare.com<br>Registrar Abuse Contact Phone: +1.4153197517<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2025-08-21T01:12:18Z <<< |

| SHAREDONEDRIVECLOUD FILES.COM | Domain Name: sharedonedrivecloudfiles.com Registry Domain ID: 2926710507_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-10-27T08:11:43Z Creation Date: 2024-10-19T07:41:55Z Registrar Registration Expiration Date: 2025-10-19T07:41:55Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/sharedonedrivecloudfiles.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/sharedonedrivecloudfiles.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: https://domaincontact.cloudflareregistrar.com/sharedonedrivecloudfiles.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing |

| | |
|---|---|
| | Email: https://domaincontact.cloudflareregistrar.com/sharedonedrivecloudfiles.com Name Server: maeve.ns.cloudflare.com Name Server: margo.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T01:14:43Z <<< |
| E-STORAGEDRIVE.COM | Domain Name: e-storagedrive.com Registry Domain ID: 2917318772_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-09-23T08:11:21Z Creation Date: 2024-09-16T17:19:21Z Registrar Registration Expiration Date: 2025-09-16T17:19:21Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: PA Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/e-storagedrive.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED Admin Email: https://domaincontact.cloudflareregistrar.com/e-storagedrive.com Registry Tech ID: Tech Name: DATA REDACTED Tech Organization: DATA REDACTED Tech Street: DATA REDACTED Tech City: DATA REDACTED Tech State/Province: DATA REDACTED Tech Postal Code: DATA REDACTED Tech Country: DATA REDACTED Tech Phone: DATA REDACTED Tech Phone Ext: DATA REDACTED Tech Fax: DATA REDACTED Tech Fax Ext: DATA REDACTED Tech Email: |

| | |
|---|---|
| | https://domaincontact.cloudflareregistrar.com/e-storagedrive.com Registry Billing ID: Billing Name: DATA REDACTED Billing Organization: DATA REDACTED Billing Street: DATA REDACTED Billing City: DATA REDACTED Billing State/Province: DATA REDACTED Billing Postal Code: DATA REDACTED Billing Country: DATA REDACTED Billing Phone: DATA REDACTED Billing Phone Ext: DATA REDACTED Billing Fax: DATA REDACTED Billing Fax Ext: DATA REDACTED Billing Email: https://domaincontact.cloudflareregistrar.com/e-storagedrive.com Name Server: anahi.ns.cloudflare.com Name Server: yoxall.ns.cloudflare.com DNSSEC: unsigned Registrar Abuse Contact Email: registrar-abuse@cloudflare.com Registrar Abuse Contact Phone: +1.4153197517 URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2025-08-21T01:15:25Z <<< |
| MICROSOFT365CLOUDFILESSERVICE.COM | Domain Name: microsoft365cloudfilesservice.com Registry Domain ID: 2952469080_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-01-22T08:24:16Z Creation Date: 2025-01-21T15:38:25Z Registry Expiry Date: 2026-01-21T15:38:25Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA ID: 303 Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com Registrar Abuse Contact Phone: +1.2013775952 Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Name Server: ANNABEL.NS.CLOUDFLARE.COM Name Server: DIMITRIS.NS.CLOUDFLARE.COM DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of whois database: 2025-08-21T01:16:00Z <<< |
| WORKDAYSFLIER.COM | Domain Name: workdaysflier.com Registry Domain ID: 2968596312_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.PublicDomainRegistry.com Registrar URL: http://www.publicdomainregistry.com Updated Date: 2025-03-20T18:49:06Z Creation Date: 2025-03-20T18:17:55Z Registry Expiry Date: 2026-03-20T18:17:55Z Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com Registrar IANA |